# EXHIBIT F

**United States District Courts — National Judicial Caseload Profile**

| | | | 12-Month Periods Ending | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 |
| **Overall Caseload Statistics** | | Filings [1] | 390,229 | 398,462 | 374,791 | 388,042 | 367,157 | 387,190 |
| | | Terminations | 364,310 | 364,233 | 369,842 | 352,704 | 393,885 | 345,155 |
| | | Pending | 387,340 | 420,947 | 423,680 | 456,879 | 428,864 | 488,658 |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -0.8 | -2.8 | 3.3 | -0.2 | 5.5 | |
| | | Number of Judgeships | 677 | 677 | 677 | 677 | 677 | 677 |
| | | Vacant Judgeship Months [2] | 719.6 | 855.7 | 508.0 | 701.5 | 1,115.1 | 1,523.6 |
| **Actions per Judgeship** | **Filings** | Total | 576 | 589 | 554 | 573 | 542 | 572 |
| | | Civil | 418 | 441 | 414 | 429 | 401 | 415 |
| | | Criminal Felony | 121 | 110 | 104 | 107 | 101 | 116 |
| | | Supervised Release Hearings | 37 | 37 | 36 | 37 | 40 | 41 |
| | | Pending Cases [2] | 572 | 622 | 626 | 675 | 633 | 722 |
| | | Weighted Filings [2] | 509 | 510 | 482 | 492 | 475 | 507 |
| | | Terminations | 538 | 538 | 546 | 521 | 582 | 510 |
| | | Trials Completed | 19 | 18 | 17 | 17 | 17 | 16 |
| **Median Times (Months)** | From Filing to Disposition | Criminal Felony | 7.3 | 7.4 | 7.5 | 7.4 | 7.7 | 7.2 |
| | | Civil [2] | 8.5 | 8.4 | 8.8 | 8.5 | 10.4 | 7.8 |
| | From Filing to Trial [2] (Civil Only) | | 25.7 | 26.8 | 26.5 | 27.1 | 26.6 | 26.9 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 27,850 9.4 | 30,208 9.0 | 30,432 8.9 | 53,003 14.3 | 59,375 17.2 | 90,864 22.9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 |
| | Jurors | Avg. Present for Jury Selection | 50.3 | 50.8 | 48.2 | 48.4 | 49.4 | 52.0 |
| | | Percent Not Selected or Challenged | 37.2 | 37.8 | 36.3 | 38.1 | 37.5 | 37.3 |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | |
|---|---|---|---|
| Total Civil | 281,202 | Total Criminal[1] | 78,316 |
| A-Social Security | 19,115 | A-Marijuana | 2,541 |
| B-Personal Injury/Product Liability | 47,335 | B-All Other Drugs | 20,605 |
| C-Prisoner Petitions | 53,626 | C-Immigration | 26,035 |
| D-Forfeitures and Penalties | 1,205 | D-Firearms and Explosives | 11,214 |
| E-Real Property | 7,018 | E-Fraud | 7,086 |
| F-Labor Suits | 17,816 | F-Violent Offenses | 2,697 |
| G-Contracts | 26,100 | G-Sex Offenses | 3,187 |
| H-Torts (other than Personal Injury/Product Liability) | 21,441 | H-Forgery and Counterfeiting | 403 |
| I-Copyright, Patent, and Trademark | 11,845 | I-Larceny and Theft | 1,089 |
| J-Civil Rights | 40,617 | J-Justice System Offenses | 779 |
| K-Antitrust | 526 | K-Regulatory Offenses | 853 |
| L-All Other Civil | 34,558 | L-All Other Criminal | 1,827 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, whereas filings "by nature of offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DISTRICT OF COLUMBIA**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Numerical Standing Within U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 2,686 | 2,747 | 2,554 | 3,134 | 3,071 | 3,678 | | |
| | | Terminations | 2,968 | 2,639 | 2,620 | 2,636 | 2,841 | 3,056 | | |
| | | Pending | 3,297 | 3,365 | 3,276 | 3,767 | 3,985 | 4,581 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 36.9 | 33.9 | 44.0 | 17.4 | 19.8 | | 12 | - |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months [2] | 20.6 | 38.7 | 13.4 | 13.8 | 53.9 | 23.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 179 | 183 | 170 | 209 | 205 | 245 | 87 | - |
| | | Civil | 138 | 148 | 146 | 181 | 168 | 209 | 79 | - |
| | | Criminal Felony | 30 | 28 | 15 | 20 | 21 | 28 | 90 | - |
| | | Supervised Release Hearings | 11 | 8 | 9 | 8 | 16 | 8 | 88 | - |
| | Pending Cases [2] | | 220 | 224 | 218 | 251 | 266 | 305 | 82 | - |
| | Weighted Filings [2] | | 186 | 198 | 177 | 227 | 213 | 269 | 85 | - |
| | Terminations | | 198 | 176 | 175 | 176 | 189 | 204 | 89 | - |
| | Trials Completed | | 9 | 6 | 7 | 6 | 7 | 6 | 91 | - |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.2 | 12.0 | 11.9 | 17.1 | 11.0 | 12.9 | 72 | - |
| | | Civil [2] | 9.0 | 7.6 | 8.2 | 8.0 | 6.9 | 6.0 | 7 | - |
| | From Filing to Trial [2] (Civil Only) | | 40.3 | 39.8 | 45.1 | 40.2 | 46.0 | 46.1 | 62 | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 392 17.2 | 389 16.0 | 368 15.1 | 369 12.5 | 393 12.5 | 438 12.3 | 74 | - |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.3 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 82.8 | 71.5 | 49.1 | 55.1 | 64.8 | 73.4 | | |
| | | Percent Not Selected or Challenged | 55.1 | 47.5 | 42.8 | 47.7 | 52.2 | 54.4 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 3,140 | 49 | 187 | 353 | 13 | 42 | 166 | 158 | 205 | 80 | 713 | 15 | 1,159 |
| Criminal [1] | 415 | 3 | 129 | 2 | 69 | 60 | 31 | 15 | - | 4 | 44 | 14 | 44 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MAINE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 751 | 768 | 844 | 921 | 847 | 788 | | |
| | Terminations | | 734 | 721 | 862 | 868 | 866 | 814 | | |
| | Pending | | 585 | 630 | 608 | 657 | 640 | 617 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 4.9 | 2.6 | -6.6 | -14.4 | -7.0 | | 79 | 4 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 9.0 | 0.0 | 0.0 | 0.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 250 | 256 | 281 | 307 | 282 | 263 | 86 | 5 |
| | | Civil | 152 | 166 | 180 | 217 | 180 | 172 | 84 | 4 |
| | | Criminal Felony | 78 | 68 | 70 | 62 | 64 | 59 | 72 | 3 |
| | | Supervised Release Hearings | 21 | 22 | 32 | 29 | 38 | 32 | 54 | 1 |
| | Pending Cases [2] | | 195 | 210 | 203 | 219 | 213 | 206 | 93 | 5 |
| | Weighted Filings [2] | | 255 | 245 | 277 | 277 | 254 | 237 | 88 | 5 |
| | Terminations | | 245 | 240 | 287 | 289 | 289 | 271 | 84 | 3 |
| | Trials Completed | | 19 | 21 | 17 | 17 | 22 | 20 | 29 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.5 | 9.3 | 9.8 | 9.4 | 11.2 | 9.3 | 45 | 2 |
| | | Civil [2] | 7.5 | 8.2 | 7.5 | 6.3 | 6.9 | 7.9 | 32 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | 19.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 4 / 1.1 | 6 / 1.4 | 8 / 2.0 | 7 / 1.5 | 8 / 1.7 | 17 / 3.9 | 23 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 57.0 | 52.5 | 45.6 | 40.7 | 32.5 | 37.7 | | |
| | | Percent Not Selected or Challenged | 20.5 | 20.6 | 22.4 | 28.2 | 21.8 | 22.7 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 515 | 134 | 19 | 52 | 3 | 12 | 44 | 44 | 49 | 6 | 111 | - | 41 |
| Criminal [1] | 177 | 8 | 66 | 10 | 36 | 19 | 9 | 13 | - | 2 | 3 | 5 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MASSACHUSETTS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 4,064 | 5,682 | 6,006 | 4,290 | 3,697 | 3,964 | | |
| | | Terminations | 3,580 | 3,597 | 3,905 | 3,894 | 4,706 | 5,037 | | |
| | | Pending | 4,284 | 6,349 | 8,444 | 8,824 | 7,813 | 6,725 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -2.5 | -30.2 | -34.0 | -7.6 | 7.2 | | 29 | 3 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months ² | 17.9 | 32.7 | 13.0 | 12.0 | 0.0 | 17.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 313 | 437 | 462 | 330 | 284 | 305 | 83 | 3 |
| | | Civil | 253 | 385 | 405 | 249 | 224 | 244 | 72 | 2 |
| | | Criminal Felony | 42 | 32 | 35 | 54 | 40 | 37 | 85 | 5 |
| | | Supervised Release Hearings | 18 | 20 | 22 | 26 | 20 | 23 | 64 | 3 |
| | Pending Cases ² | | 330 | 488 | 650 | 679 | 601 | 517 | 35 | 2 |
| | Weighted Filings ² | | 283 | 357 | 352 | 301 | 283 | 301 | 80 | 3 |
| | Terminations | | 275 | 277 | 300 | 300 | 362 | 387 | 70 | 1 |
| | Trials Completed | | 13 | 10 | 13 | 10 | 11 | 12 | 68 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.1 | 16.2 | 15.6 | 14.2 | 12.9 | 14.0 | 80 | 4 |
| | | Civil ² | 8.4 | 9.2 | 10.0 | 10.4 | 16.8 | 19.4 | 93 | 5 |
| | From Filing to Trial ² (Civil Only) | | 32.4 | 27.9 | 26.6 | 30.4 | 30.1 | 34.8 | 48 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 200 5.7 | 273 4.9 | 284 3.6 | 449 5.6 | 1,627 23.3 | 2,266 37.7 | 90 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.4 | 1.6 | 1.5 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 63.2 | 65.0 | 81.3 | 51.9 | 74.1 | 87.7 | | |
| | | Percent Not Selected or Challenged | 36.2 | 37.4 | 39.8 | 31.9 | 38.0 | 45.1 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,178 | 126 | 425 | 356 | 8 | 179 | 250 | 420 | 255 | 161 | 504 | 6 | 488 |
| Criminal ¹ | 480 | 3 | 145 | 89 | 41 | 97 | 17 | 31 | 3 | 12 | 7 | 13 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW HAMPSHIRE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 746 | 746 | 805 | 875 | 822 | 1,350 | | |
| | | Terminations | 796 | 783 | 815 | 788 | 758 | 786 | | |
| | | Pending | 638 | 607 | 606 | 699 | 760 | 1,327 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 81.0 | 81.0 | 67.7 | 54.3 | 64.2 | | 3 | 1 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 3.0 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 249 | 249 | 268 | 292 | 274 | 450 | 58 | 1 |
| | | Civil | 185 | 172 | 175 | 186 | 175 | 351 | 42 | 1 |
| | | Criminal Felony | 43 | 56 | 65 | 80 | 76 | 78 | 55 | 2 |
| | | Supervised Release Hearings | 21 | 21 | 28 | 25 | 23 | 20 | 69 | 4 |
| | Pending Cases [2] | | 213 | 202 | 202 | 233 | 253 | 442 | 51 | 3 |
| | Weighted Filings [2] | | 223 | 220 | 245 | 256 | 251 | 386 | 62 | 1 |
| | Terminations | | 265 | 261 | 272 | 263 | 253 | 262 | 86 | 5 |
| | Trials Completed | | 12 | 16 | 10 | 11 | 12 | 11 | 72 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 9.1 | 7.6 | 7.2 | 9.9 | 10.1 | 53 | 3 |
| | | Civil [2] | 8.4 | 8.9 | 8.2 | 8.4 | 8.8 | 10.0 | 64 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 19.5 | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 10 / 1.9 | 13 / 2.7 | 29 / 6.3 | 22 / 4.4 | 23 / 4.2 | 34 / 3.1 | 14 | 1 |
| | | Average Number of Felony Defendants Filed per Case | 1.1 | 1.2 | 1.2 | 1.1 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 16.8 | 53.3 | 45.3 | 59.8 | 55.0 | 60.5 | | |
| | | Percent Not Selected or Challenged | 39.2 | 33.8 | 24.1 | 41.6 | 24.2 | 41.3 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,054 | 88 | 581 | 75 | 10 | 41 | 16 | 44 | 54 | 7 | 85 | - | 53 |
| Criminal [1] | 234 | - | 115 | 27 | 29 | 20 | 14 | 14 | 1 | 5 | 3 | 3 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**RHODE ISLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,275 | 956 | 685 | 835 | 757 | 846 | | |
| | | Terminations | 1,387 | 2,151 | 1,580 | 831 | 814 | 795 | | |
| | | Pending | 2,977 | 1,783 | 896 | 884 | 826 | 881 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -33.6 | -11.5 | 23.5 | 1.3 | 11.8 | | 19 | 2 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 9.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 425 | 319 | 228 | 278 | 252 | 282 | 85 | 4 |
| | | Civil | 355 | 244 | 180 | 220 | 204 | 216 | 78 | 3 |
| | | Criminal Felony | 58 | 64 | 36 | 45 | 37 | 50 | 79 | 4 |
| | | Supervised Release Hearings | 12 | 11 | 12 | 13 | 11 | 16 | 79 | 5 |
| | Pending Cases [2] | | 992 | 594 | 299 | 295 | 275 | 294 | 83 | 4 |
| | Weighted Filings [2] | | 311 | 285 | 218 | 253 | 239 | 277 | 84 | 4 |
| | Terminations | | 462 | 717 | 527 | 277 | 271 | 265 | 85 | 4 |
| | Trials Completed | | 10 | 7 | 9 | 6 | 7 | 3 | 94 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.8 | 7.9 | 9.6 | 8.1 | 10.4 | 8.5 | 29 | 1 |
| | | Civil [2] | 27.9 | 25.2 | 25.5 | 14.4 | 10.5 | 8.6 | 41 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 27.9 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,239 43.9 | 647 39.8 | 187 24.0 | 65 8.6 | 57 8.2 | 77 10.9 | 66 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 58.5 | 100.6 | 69.1 | 44.2 | 48.1 | 51.3 | | |
| | | Percent Not Selected or Challenged | 29.7 | 65.9 | 43.6 | 38.5 | 37.2 | 32.5 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 649 | 79 | 26 | 52 | 10 | 68 | 44 | 98 | 63 | 7 | 128 | - | 74 |
| Criminal [1] | 150 | - | 63 | 9 | 23 | 28 | 6 | 15 | 1 | 2 | 1 | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PUERTO RICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,814 | 3,118 | 2,749 | 4,183 | 3,478 | 2,342 | | |
| | | Terminations | 2,886 | 2,961 | 2,786 | 3,282 | 3,252 | 2,411 | | |
| | | Pending | 3,432 | 3,566 | 3,522 | 4,453 | 4,700 | 4,582 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -16.8 | -24.9 | -14.8 | -44.0 | -32.7 | | 91 | 5 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 8.1 | 0.0 | 1.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 402 | 445 | 393 | 598 | 497 | 335 | 78 | 2 |
| | | Civil | 151 | 137 | 185 | 370 | 263 | 133 | 87 | 5 |
| | | Criminal Felony | 232 | 285 | 182 | 204 | 196 | 172 | 14 | 1 |
| | | Supervised Release Hearings | 18 | 23 | 26 | 24 | 38 | 29 | 56 | 2 |
| | Pending Cases [2] | | 490 | 509 | 503 | 636 | 671 | 655 | 22 | 1 |
| | Weighted Filings [2] | | 495 | 541 | 423 | 543 | 457 | 341 | 71 | 2 |
| | Terminations | | 412 | 423 | 398 | 469 | 465 | 344 | 80 | 2 |
| | Trials Completed | | 17 | 14 | 11 | 12 | 14 | 10 | 78 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.7 | 11.3 | 12.6 | 13.6 | 14.4 | 16.9 | 88 | 5 |
| | | Civil [2] | 12.7 | 13.2 | 12.1 | 6.0 | 10.0 | 14.7 | 88 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | 22.0 | 27.3 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 75 / 5.3 | 105 / 8.0 | 106 / 6.5 | 102 / 4.1 | 117 / 4.6 | 156 / 7.4 | 52 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 2.0 | 2.2 | 1.7 | 2.0 | 1.8 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 142.4 | 128.4 | 81.4 | 69.1 | 75.2 | 80.1 | | |
| | | Percent Not Selected or Challenged | 66.4 | 65.4 | 48.0 | 45.2 | 41.3 | 41.0 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 934 | 66 | 15 | 108 | 30 | 283 | 22 | 89 | 149 | 23 | 88 | - | 61 |
| Criminal [1] | 1,205 | 120 | 302 | 117 | 483 | 37 | 60 | 35 | - | 4 | 4 | 23 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CONNECTICUT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,441 | 2,491 | 2,575 | 2,658 | 2,750 | 2,887 | | |
| | | Terminations | 2,550 | 2,540 | 2,605 | 2,584 | 2,778 | 2,881 | | |
| | | Pending | 3,130 | 3,070 | 3,027 | 3,106 | 3,088 | 3,085 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 18.3 | 15.9 | 12.1 | 8.6 | 5.0 | | 40 | 3 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 8.9 | 7.8 | 4.7 | 0.0 | 5.9 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 305 | 311 | 322 | 332 | 344 | 361 | 75 | 5 |
| | | Civil | 235 | 253 | 267 | 263 | 277 | 284 | 57 | 5 |
| | | Criminal Felony | 51 | 42 | 35 | 45 | 43 | 53 | 76 | 4 |
| | | Supervised Release Hearings | 20 | 16 | 19 | 24 | 23 | 24 | 62 | 6 |
| | Pending Cases [2] | | 391 | 384 | 378 | 388 | 386 | 386 | 66 | 5 |
| | Weighted Filings [2] | | 299 | 313 | 304 | 309 | 326 | 356 | 66 | 4 |
| | Terminations | | 319 | 318 | 326 | 323 | 347 | 360 | 74 | 5 |
| | Trials Completed | | 15 | 15 | 16 | 16 | 14 | 15 | 49 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.6 | 13.4 | 16.3 | 16.8 | 14.0 | 11.9 | 66 | 1 |
| | | Civil [2] | 10.6 | 9.7 | 9.9 | 10.6 | 9.7 | 10.2 | 69 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 41.3 | 39.2 | 41.5 | 38.7 | 35.1 | 37.9 | 54 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 228 9.6 | 238 9.9 | 209 8.5 | 161 6.4 | 168 6.7 | 142 5.8 | 42 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.7 | 1.4 | 1.7 | 1.5 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 67.4 | 59.5 | 62.1 | 50.6 | 61.2 | 62.4 | | |
| | | Percent Not Selected or Challenged | 18.1 | 10.8 | 14.8 | 19.1 | 20.7 | 15.4 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,275 | 248 | 60 | 361 | 26 | 29 | 152 | 266 | 214 | 153 | 459 | 3 | 304 |
| Criminal [1] | 418 | 8 | 251 | 10 | 44 | 61 | 14 | 14 | - | - | 4 | 4 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | | Filings [1] | 2,294 | 2,426 | 2,426 | 2,345 | 2,202 | 2,289 | | |
| | | Terminations | 2,535 | 2,660 | 2,555 | 2,330 | 2,386 | 2,396 | | |
| | | Pending | 3,055 | 2,837 | 2,711 | 2,734 | 2,552 | 2,487 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -0.2 | -5.6 | -5.6 | -2.4 | 4.0 | | 46 | 4 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 12.0 | 4.7 | 5.9 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 459 | 485 | 485 | 469 | 440 | 458 | 53 | 4 |
| | | Civil | 330 | 362 | 379 | 354 | 340 | 340 | 44 | 4 |
| | | Criminal Felony | 85 | 77 | 62 | 72 | 60 | 77 | 58 | 3 |
| | | Supervised Release Hearings | 44 | 46 | 45 | 43 | 40 | 41 | 42 | 3 |
| | Pending Cases [2] | | 611 | 567 | 542 | 547 | 510 | 497 | 40 | 4 |
| | Weighted Filings [2] | | 369 | 378 | 363 | 366 | 328 | 339 | 72 | 5 |
| | Terminations | | 507 | 532 | 511 | 466 | 477 | 479 | 45 | 3 |
| | Trials Completed | | 25 | 22 | 17 | 15 | 17 | 15 | 49 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.2 | 12.8 | 12.4 | 12.5 | 10.9 | 12.3 | 69 | 2 |
| | | Civil [2] | 11.9 | 10.5 | 11.0 | 12.1 | 11.1 | 9.8 | 60 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 38.3 | 36.5 | 41.2 | 43.0 | 42.6 | 43.7 | 58 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 168 7.9 | 173 8.4 | 172 8.4 | 156 7.7 | 167 8.9 | 183 10.2 | 64 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.1 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 31.3 | 31.9 | 32.8 | 34.0 | 29.3 | 31.3 | | |
| | | Percent Not Selected or Challenged | 19.7 | 21.1 | 24.1 | 18.4 | 14.3 | 17.4 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,698 | 357 | 34 | 588 | 22 | 14 | 53 | 96 | 89 | 44 | 273 | - | 128 |
| Criminal [1] | 384 | 3 | 159 | 106 | 30 | 37 | 3 | 28 | - | 5 | 4 | 4 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 8,266 | 9,141 | 8,681 | 8,805 | 8,799 | 8,938 | | |
| | Terminations | | 7,702 | 7,843 | 8,738 | 8,545 | 8,575 | 9,423 | | |
| | Pending | | 11,592 | 12,854 | 12,649 | 12,852 | 13,020 | 12,563 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 8.1 | -2.2 | 3.0 | 1.5 | 1.6 | | 54 | 5 |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 8.1 | 5.5 | 28.1 | 23.9 | 35.0 | 48.0 | | |
| **Actions per Judgeship** | Filings | Total | 551 | 609 | 579 | 587 | 587 | 596 | 23 | 2 |
| | | Civil | 464 | 530 | 500 | 501 | 505 | 505 | 15 | 2 |
| | | Criminal Felony | 59 | 54 | 49 | 57 | 49 | 51 | 77 | 5 |
| | | Supervised Release Hearings | 28 | 26 | 29 | 29 | 33 | 39 | 45 | 4 |
| | Pending Cases [2] | | 773 | 857 | 843 | 857 | 868 | 838 | 12 | 2 |
| | Weighted Filings [2] | | 523 | 602 | 562 | 547 | 521 | 543 | 24 | 2 |
| | Terminations | | 513 | 523 | 583 | 570 | 572 | 628 | 14 | 2 |
| | Trials Completed | | 18 | 17 | 17 | 15 | 17 | 15 | 49 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 19.0 | 22.3 | 21.9 | 23.2 | 19.7 | 21.6 | 93 | 6 |
| | | Civil [2] | 8.8 | 8.6 | 9.6 | 9.0 | 9.5 | 8.1 | 33 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 31.4 | 32.4 | 31.4 | 36.2 | 34.5 | 33.5 | 45 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,187 14.3 | 1,236 12.6 | 1,224 12.5 | 1,772 17.6 | 1,942 18.9 | 1,761 18.0 | 84 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 98.4 | 116.4 | 113.5 | 112.8 | 99.6 | 125.7 | | |
| | | Percent Not Selected or Challenged | 40.9 | 39.4 | 38.2 | 49.9 | 51.1 | 45.3 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,581 | 427 | 120 | 508 | 8 | 172 | 1,089 | 408 | 701 | 422 | 1,309 | 28 | 2,389 |
| Criminal [1] | 759 | 9 | 231 | 61 | 109 | 163 | 53 | 17 | 3 | 13 | 17 | 25 | 58 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 11,753 | 12,179 | 13,013 | 13,074 | 12,526 | 13,727 | | |
| | | Terminations | 12,000 | 12,263 | 13,703 | 12,731 | 13,252 | 12,578 | | |
| | | Pending | 18,774 | 18,545 | 18,069 | 18,341 | 17,030 | 18,152 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 16.8 | 12.7 | 5.5 | 5.0 | 9.6 | | 24 | 2 |
| | | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | | Vacant Judgeship Months [2] | 57.8 | 8.7 | 0.0 | 11.0 | 16.0 | 38.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 420 | 435 | 465 | 467 | 447 | 490 | 48 | 3 |
| | | Civil | 333 | 362 | 401 | 382 | 364 | 414 | 27 | 3 |
| | | Criminal Felony | 62 | 49 | 43 | 58 | 52 | 49 | 81 | 6 |
| | | Supervised Release Hearings | 25 | 23 | 21 | 27 | 31 | 28 | 57 | 5 |
| | Pending Cases [2] | | 671 | 662 | 645 | 655 | 608 | 648 | 23 | 3 |
| | Weighted Filings [2] | | 436 | 427 | 442 | 471 | 457 | 512 | 29 | 3 |
| | Terminations | | 429 | 438 | 489 | 455 | 473 | 449 | 54 | 4 |
| | Trials Completed | | 14 | 16 | 14 | 14 | 15 | 14 | 57 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.9 | 15.1 | 16.3 | 14.5 | 13.1 | 14.3 | 82 | 5 |
| | | Civil [2] | 8.3 | 8.1 | 8.9 | 7.9 | 8.4 | 6.4 | 12 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 26.6 | 32.1 | 30.0 | 25.1 | 31.4 | 31.4 | 39 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 3,456 25.7 | 3,454 25.4 | 2,716 20.0 | 2,397 17.6 | 2,265 18.8 | 2,493 18.8 | 85 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 2.0 | 1.7 | 1.7 | 2.0 | 2.2 | 2.0 | | |
| | Jurors | Avg. Present for Jury Selection | 89.1 | 87.5 | 75.8 | 73.1 | 68.7 | 75.7 | | |
| | | Percent Not Selected or Challenged | 60.0 | 56.1 | 55.1 | 55.7 | 48.6 | 51.6 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 11,579 | 492 | 1,009 | 1,135 | 17 | 106 | 1,427 | 1,091 | 751 | 1,232 | 2,931 | 36 | 1,352 |
| Criminal [1] | 1,352 | 11 | 598 | 57 | 170 | 323 | 56 | 49 | 2 | 21 | 13 | 7 | 45 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 3,166 | 2,846 | 3,072 | 2,857 | 2,876 | 3,529 | | |
| | | Terminations | 3,067 | 2,953 | 2,863 | 2,947 | 2,895 | 2,974 | | |
| | | Pending | 3,678 | 3,576 | 3,784 | 3,686 | 3,655 | 4,205 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 11.5 | 24.0 | 14.9 | 23.5 | 22.7 | | 9 | 1 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months ² | 6.5 | 5.4 | 9.6 | 15.8 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 792 | 712 | 768 | 714 | 719 | 882 | 8 | 1 |
| | | Civil | 508 | 455 | 498 | 464 | 490 | 626 | 9 | 1 |
| | | Criminal Felony | 146 | 110 | 129 | 98 | 95 | 114 | 27 | 1 |
| | | Supervised Release Hearings | 138 | 147 | 142 | 153 | 135 | 143 | 3 | 1 |
| | | Pending Cases ² | 920 | 894 | 946 | 922 | 914 | 1,051 | 8 | 1 |
| | | Weighted Filings ² | 586 | 479 | 530 | 480 | 470 | 569 | 19 | 1 |
| | | Terminations | 767 | 738 | 716 | 737 | 724 | 744 | 6 | 1 |
| | | Trials Completed | 11 | 13 | 10 | 10 | 14 | 14 | 57 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 16.4 | 13.7 | 16.4 | 18.1 | 12.4 | 71 | 3 |
| | | Civil ² | 8.0 | 10.2 | 10.6 | 11.6 | 12.4 | 11.3 | 77 | 6 |
| | | From Filing to Trial ² (Civil Only) | 67.8 | 57.9 | 79.7 | 54.6 | 60.9 | 62.2 | 65 | 5 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 373 15.4 | 360 14.6 | 380 14.3 | 392 14.7 | 383 13.9 | 461 13.7 | 78 | 4 |
| | | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.4 | 1.3 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 59.8 | 65.2 | 56.3 | 72.6 | 69.7 | 93.2 | | |
| | | Percent Not Selected or Challenged | 34.0 | 42.0 | 40.5 | 41.9 | 38.9 | 47.3 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,502 | 1,078 | 68 | 529 | 51 | 54 | 49 | 86 | 80 | 32 | 259 | - | 216 |
| Criminal ¹ | 454 | 4 | 198 | 66 | 50 | 69 | 7 | 40 | 3 | 4 | 3 | 2 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VERMONT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 621 | 548 | 552 | 604 | 556 | 489 | | |
| | | Terminations | 665 | 559 | 525 | 549 | 633 | 473 | | |
| | | Pending | 570 | 559 | 584 | 640 | 557 | 554 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -21.3 | -10.8 | -11.4 | -19.0 | -12.1 | | 83 | 6 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 311 | 274 | 276 | 302 | 278 | 245 | 87 | 6 |
| | | Civil | 167 | 137 | 149 | 152 | 134 | 124 | 88 | 6 |
| | | Criminal Felony | 117 | 114 | 96 | 108 | 99 | 79 | 53 | 2 |
| | | Supervised Release Hearings | 28 | 24 | 32 | 42 | 46 | 42 | 41 | 2 |
| | Pending Cases [2] | | 285 | 280 | 292 | 320 | 279 | 277 | 86 | 6 |
| | Weighted Filings [2] | | 311 | 283 | 267 | 289 | 260 | 211 | 90 | 6 |
| | Terminations | | 333 | 280 | 263 | 275 | 317 | 237 | 88 | 6 |
| | Trials Completed | | 26 | 27 | 19 | 21 | 26 | 23 | 19 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.2 | 10.9 | 11.7 | 10.7 | 11.0 | 14.0 | 80 | 4 |
| | | Civil [2] | 8.8 | 9.8 | 10.9 | 8.9 | 11.0 | 9.7 | 58 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 23 8.0 | 26 9.4 | 25 8.1 | 26 7.5 | 29 10.3 | 35 11.9 | 72 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.3 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 83.8 | 42.4 | 48.0 | 76.4 | 102.6 | 44.9 | | |
| | | Percent Not Selected or Challenged | 50.5 | 43.4 | 29.5 | 49.0 | 75.5 | 39.1 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 248 | 58 | 6 | 30 | 2 | 10 | 10 | 21 | 37 | 6 | 36 | - | 32 |
| Criminal [1] | 156 | 1 | 82 | 37 | 17 | 5 | 3 | 7 | - | 1 | 1 | 2 | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DELAWARE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 2,361 | 2,025 | 1,522 | 1,466 | 1,867 | 2,174 | | |
| | | Terminations | 1,565 | 2,220 | 2,143 | 1,697 | 1,611 | 2,037 | | |
| | | Pending | 2,907 | 2,709 | 2,090 | 1,856 | 2,112 | 2,250 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -7.9 | 7.4 | 42.8 | 48.3 | 16.4 | | 13 | 2 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 6.8 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 590 | 506 | 381 | 367 | 467 | 544 | 33 | 3 |
| | | Civil | 550 | 471 | 358 | 334 | 441 | 518 | 13 | 2 |
| | | Criminal Felony | 34 | 29 | 15 | 27 | 20 | 21 | 93 | 6 |
| | | Supervised Release Hearings | 7 | 7 | 8 | 6 | 5 | 5 | 91 | 5 |
| | Pending Cases ² | | 727 | 677 | 523 | 464 | 528 | 563 | 29 | 4 |
| | Weighted Filings ² | | 1,087 | 921 | 604 | 526 | 652 | 870 | 5 | 2 |
| | Terminations | | 391 | 555 | 536 | 424 | 403 | 509 | 36 | 2 |
| | Trials Completed | | 18 | 19 | 20 | 13 | 15 | 13 | 67 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 9.7 | 12.0 | 12.9 | 12.0 | 12.0 | 67 | 3 |
| | | Civil ² | 8.0 | 8.6 | 10.8 | 12.5 | 8.2 | 5.4 | 5 | 1 |
| | From Filing to Trial ² (Civil Only) | | 29.4 | 28.5 | 34.1 | 24.2 | 25.7 | 26.5 | 28 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 262 9.7 | 277 11.0 | 287 14.8 | 223 13.3 | 228 11.7 | 204 9.9 | 62 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.6 | 1.3 | 1.4 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 47.7 | 43.2 | 61.8 | 44.0 | 51.2 | 98.9 | | |
| | | Percent Not Selected or Challenged | 30.4 | 29.7 | 42.8 | 30.1 | 38.6 | 47.6 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,073 | 38 | 204 | 209 | 4 | 10 | 14 | 141 | 56 | 955 | 96 | 5 | 341 |
| Criminal ¹ | 83 | 3 | 30 | 6 | 22 | 8 | 1 | 5 | - | 1 | 1 | - | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW JERSEY**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 9,448 | 9,880 | 10,435 | 9,609 | 13,140 | 22,554 | | |
| | | Terminations | 8,591 | 9,238 | 9,684 | 9,641 | 11,187 | 10,227 | | |
| | | Pending | 8,543 | 9,260 | 10,041 | 9,960 | 11,911 | 24,750 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 138.7 | 128.3 | 116.1 | 134.7 | 71.6 | | 2 | 1 |
| | | Number of Judgeships | 17 | 17 | 17 | 17 | 17 | 17 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 4.9 | 17.9 | 42.9 | 49.0 | 36.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 556 | 581 | 614 | 565 | 773 | 1,327 | 2 | 1 |
| | | Civil | 496 | 524 | 565 | 522 | 734 | 1,280 | 2 | 1 |
| | | Criminal Felony | 47 | 46 | 38 | 31 | 27 | 36 | 87 | 3 |
| | | Supervised Release Hearings | 13 | 12 | 11 | 12 | 13 | 10 | 86 | 4 |
| | Pending Cases [2] | | 503 | 545 | 591 | 586 | 701 | 1,456 | 4 | 1 |
| | Weighted Filings [2] | | 517 | 561 | 607 | 511 | 571 | 987 | 3 | 1 |
| | Terminations | | 505 | 543 | 570 | 567 | 658 | 602 | 16 | 1 |
| | Trials Completed | | 9 | 8 | 8 | 12 | 8 | 6 | 91 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.9 | 11.7 | 10.6 | 13.8 | 13.3 | 8.8 | 35 | 2 |
| | | Civil [2] | 6.1 | 7.7 | 7.8 | 8.0 | 7.1 | 7.5 | 21 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 37.2 | 37.5 | 41.5 | 47.8 | 35.8 | 54.4 | 64 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 373 5.0 | 455 5.5 | 565 6.2 | 562 6.2 | 663 5.9 | 1,199 5.0 | 34 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 67.9 | 79.2 | 56.0 | 77.1 | 89.9 | 126.8 | | |
| | | Percent Not Selected or Challenged | 28.9 | 33.6 | 42.5 | 38.3 | 38.8 | 39.7 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 21,764 | 422 | 13,182 | 1,303 | 11 | 226 | 939 | 915 | 1,063 | 658 | 1,321 | 46 | 1,678 |
| Criminal [1] | 611 | 11 | 158 | 34 | 108 | 176 | 42 | 28 | 8 | 13 | 8 | 11 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
| **Overall Caseload Statistics** | | Filings ¹ | 11,723 | 12,080 | 10,596 | 9,527 | 8,522 | 7,549 | **U.S.** | **Circuit** |
| | | Terminations | 16,714 | 12,198 | 13,333 | 9,953 | 8,910 | 8,010 | | |
| | | Pending | 11,415 | 11,326 | 8,592 | 8,140 | 7,738 | 7,284 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -35.6 | -37.5 | -28.8 | -20.8 | -11.4 | | 82 | 5 |
| | | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | | Vacant Judgeship Months ² | 73.3 | 66.8 | 41.5 | 29.6 | 38.9 | 57.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 533 | 549 | 482 | 433 | 387 | 343 | 77 | 4 |
| | | Civil | 476 | 501 | 431 | 389 | 342 | 300 | 50 | 4 |
| | | Criminal Felony | 40 | 32 | 33 | 29 | 30 | 28 | 90 | 5 |
| | | Supervised Release Hearings | 17 | 16 | 18 | 15 | 15 | 15 | 80 | 3 |
| | Pending Cases ² | | 519 | 515 | 391 | 370 | 352 | 331 | 72 | 5 |
| | Weighted Filings ² | | 374 | 371 | 351 | 321 | 318 | 301 | 80 | 5 |
| | Terminations | | 760 | 554 | 606 | 452 | 405 | 364 | 73 | 4 |
| | Trials Completed | | 17 | 12 | 13 | 11 | 9 | 9 | 80 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.9 | 16.1 | 14.5 | 14.1 | 15.3 | 13.7 | 79 | 4 |
| | | Civil ² | 15.1 | 4.0 | 5.5 | 5.5 | 5.3 | 6.0 | 7 | 3 |
| | From Filing to Trial ² (Civil Only) | | 19.2 | 21.6 | 24.5 | 18.6 | 21.3 | 19.2 | 5 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 786 8.0 | 2,269 23.0 | 1,331 18.6 | 1,441 21.4 | 1,401 22.1 | 1,042 17.4 | 83 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 80.3 | 76.8 | 61.3 | 70.0 | 61.8 | 62.2 | | |
| | | Percent Not Selected or Challenged | 37.6 | 42.1 | 30.2 | 41.1 | 44.6 | 45.3 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,601 | 383 | 278 | 1,078 | 8 | 110 | 417 | 830 | 757 | 255 | 1,645 | 44 | 796 |
| Criminal ¹ | 612 | 2 | 154 | 70 | 85 | 141 | 34 | 56 | 10 | 23 | 3 | 8 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
| **Overall Caseload Statistics** | | Filings ¹ | 3,800 | 3,221 | 3,126 | 3,319 | 3,001 | 3,306 | **U.S.** | **Circuit** |
| | | Terminations | 3,129 | 3,609 | 3,169 | 2,928 | 2,915 | 3,040 | | |
| | | Pending | 3,793 | 3,386 | 3,310 | 3,696 | 3,771 | 4,041 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -13.0 | 2.6 | 5.8 | -0.4 | 10.2 | | 22 | 3 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 633 | 537 | 521 | 553 | 500 | 551 | 31 | 2 |
| | | Civil | 545 | 443 | 436 | 444 | 402 | 442 | 23 | 3 |
| | | Criminal Felony | 71 | 75 | 70 | 94 | 82 | 91 | 41 | 1 |
| | | Supervised Release Hearings | 18 | 19 | 16 | 16 | 16 | 19 | 70 | 1 |
| | | Pending Cases ² | 632 | 564 | 552 | 616 | 629 | 674 | 20 | 2 |
| | | Weighted Filings ² | 538 | 470 | 458 | 496 | 458 | 484 | 36 | 3 |
| | | Terminations | 522 | 602 | 528 | 488 | 486 | 507 | 37 | 3 |
| | | Trials Completed | 27 | 26 | 22 | 21 | 23 | 31 | 10 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.1 | 12.4 | 11.9 | 12.5 | 12.7 | 14.6 | 83 | 5 |
| | | Civil ² | 7.1 | 9.3 | 9.6 | 9.0 | 9.3 | 10.1 | 66 | 5 |
| | From Filing to Trial ² (Civil Only) | | 30.2 | 28.2 | 33.2 | 28.8 | 36.7 | 34.4 | 46 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 217 7.2 | 157 6.0 | 193 7.4 | 237 8.6 | 250 9.2 | 242 8.3 | 56 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.4 | 1.7 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 37.0 | 20.9 | 34.2 | 47.3 | 63.8 | 47.1 | | |
| | | Percent Not Selected or Challenged | 30.5 | 34.6 | 31.9 | 38.7 | 50.9 | 33.8 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,650 | 253 | 86 | 949 | 5 | 111 | 82 | 171 | 214 | 59 | 519 | 1 | 200 |
| Criminal ¹ | 543 | 1 | 207 | 100 | 70 | 52 | 28 | 28 | 7 | 12 | 11 | 1 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,313 | 3,336 | 3,307 | 3,286 | 3,241 | 3,327 | | |
| | | Terminations | 3,326 | 3,409 | 3,403 | 3,056 | 3,330 | 3,148 | | |
| | | Pending | 2,771 | 2,704 | 2,616 | 2,842 | 2,745 | 2,920 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 0.4 | -0.3 | 0.6 | 1.2 | 2.7 | | 49 | 4 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 2.2 | 31.4 | 36.0 | 36.9 | 48.0 | 61.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 331 | 334 | 331 | 329 | 324 | 333 | 79 | 5 |
| | | Civil | 270 | 266 | 259 | 272 | 264 | 256 | 64 | 5 |
| | | Criminal Felony | 51 | 54 | 57 | 43 | 46 | 59 | 72 | 2 |
| | | Supervised Release Hearings | 11 | 14 | 15 | 14 | 13 | 18 | 73 | 2 |
| | | Pending Cases [2] | 277 | 270 | 262 | 284 | 275 | 292 | 84 | 6 |
| | | Weighted Filings [2] | 298 | 294 | 303 | 281 | 296 | 310 | 78 | 4 |
| | | Terminations | 333 | 341 | 340 | 306 | 333 | 315 | 82 | 5 |
| | | Trials Completed | 20 | 21 | 20 | 22 | 16 | 20 | 29 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.0 | 12.5 | 14.8 | 12.7 | 15.5 | 16.0 | 85 | 6 |
| | | Civil [2] | 6.2 | 7.3 | 6.7 | 6.3 | 6.1 | 5.8 | 6 | 2 |
| | | From Filing to Trial [2] (Civil Only) | 34.0 | 26.8 | 35.1 | 31.4 | 31.5 | 32.6 | 44 | 3 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 94 4.6 | 78 4.0 | 80 4.3 | 75 3.6 | 72 3.6 | 70 3.4 | 19 | 1 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.5 | 1.8 | 1.3 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 57.9 | 54.9 | 49.8 | 48.3 | 48.8 | 43.0 | | |
| | | Percent Not Selected or Challenged | 43.3 | 43.6 | 36.8 | 36.8 | 39.8 | 34.8 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,561 | 186 | 43 | 722 | 19 | 96 | 183 | 283 | 139 | 66 | 642 | 7 | 175 |
| Criminal [1] | 588 | 6 | 301 | 25 | 78 | 75 | 22 | 35 | 2 | 11 | 5 | 7 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGIN ISLANDS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 339 | 328 | 329 | 335 | 339 | 218 | | |
| | | Terminations | 359 | 349 | 324 | 307 | 281 | 214 | | |
| | | Pending | 1,254 | 1,231 | 1,224 | 1,255 | 1,320 | 1,315 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -35.7 | -33.5 | -33.7 | -34.9 | -35.7 | | 92 | 6 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 170 | 164 | 165 | 168 | 170 | 109 | 93 | 6 |
| | | Civil | 122 | 107 | 118 | 101 | 83 | 70 | 92 | 6 |
| | | Criminal Felony | 42 | 54 | 37 | 60 | 78 | 35 | 88 | 4 |
| | | Supervised Release Hearings | 6 | 3 | 11 | 7 | 9 | 5 | 91 | 5 |
| | | Pending Cases ² | 627 | 616 | 612 | 628 | 660 | 658 | 21 | 3 |
| | | Weighted Filings ² | - | - | - | - | - | - | - | - |
| | | Terminations | 180 | 175 | 162 | 154 | 141 | 107 | 93 | 6 |
| | | Trials Completed | 29 | 21 | 21 | 26 | 28 | 33 | 6 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.8 | 7.8 | 7.7 | 8.1 | 6.2 | 7.6 | 24 | 1 |
| | | Civil ² | 17.8 | 14.6 | 13.9 | 16.6 | 19.1 | 17.4 | 89 | 6 |
| | From Filing to Trial ² (Civil Only) | | 35.3 | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 109 22.1 | 109 25.1 | 121 27.7 | 117 26.7 | 127 29.0 | 140 33.4 | 89 | 6 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.2 | 1.2 | 1.7 | 1.9 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 67.8 | 39.4 | 64.4 | 64.0 | 74.8 | 104.9 | | |
| | | Percent Not Selected or Challenged | 30.8 | 13.8 | 28.6 | 36.5 | 30.4 | 50.3 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 139 | - | 1 | 9 | 5 | 15 | 4 | 33 | 37 | - | 26 | 1 | 8 |
| Criminal ¹ | 70 | 6 | 25 | 6 | 14 | 4 | 7 | 2 | - | 1 | 3 | 1 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MARYLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,815 | 5,236 | 4,865 | 5,604 | 4,749 | 5,205 | | |
| | | Terminations | 5,151 | 4,903 | 5,071 | 4,979 | 4,903 | 4,775 | | |
| | | Pending | 4,291 | 4,637 | 4,370 | 4,893 | 4,720 | 5,160 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 8.1 | -0.6 | 7.0 | -7.1 | 9.6 | | 24 | 1 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 1.7 | 13.4 | 8.9 | 16.9 | 24.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 482 | 524 | 487 | 560 | 475 | 521 | 37 | 3 |
| | | Civil | 385 | 421 | 394 | 468 | 359 | 411 | 28 | 3 |
| | | Criminal Felony | 80 | 83 | 75 | 71 | 90 | 85 | 45 | 7 |
| | | Supervised Release Hearings | 17 | 20 | 18 | 22 | 27 | 25 | 60 | 9 |
| | Pending Cases [2] | | 429 | 464 | 437 | 489 | 472 | 516 | 37 | 4 |
| | Weighted Filings [2] | | 447 | 499 | 463 | 479 | 441 | 491 | 34 | 2 |
| | Terminations | | 515 | 490 | 507 | 498 | 490 | 478 | 46 | 3 |
| | Trials Completed | | 21 | 17 | 17 | 18 | 17 | 19 | 35 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.9 | 10.6 | 12.0 | 11.6 | 11.7 | 11.6 | 64 | 8 |
| | | Civil [2] | 7.8 | 7.5 | 7.6 | 7.0 | 8.3 | 7.8 | 27 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 32.9 | 33.3 | 26.7 | 29.4 | 30.6 | 31.5 | 40 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 157 / 5.2 | 140 / 4.2 | 148 / 4.6 | 156 / 4.1 | 184 / 5.2 | 195 / 5.0 | 34 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.5 | 1.4 | 1.7 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 45.8 | 43.2 | 50.6 | 46.4 | 53.7 | 43.2 | | |
| | | Percent Not Selected or Challenged | 30.1 | 30.9 | 30.1 | 29.8 | 31.7 | 24.6 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,109 | 375 | 388 | 876 | 34 | 106 | 336 | 387 | 451 | 156 | 511 | 11 | 478 |
| Criminal [1] | 847 | 41 | 283 | 81 | 158 | 84 | 58 | 50 | - | 19 | 7 | 12 | 54 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 3,078 | 2,659 | 2,727 | 3,267 | 2,674 | 2,770 | | |
| | Terminations | | 3,109 | 2,975 | 2,835 | 2,603 | 2,701 | 2,643 | | |
| | Pending | | 3,116 | 2,820 | 2,639 | 3,034 | 2,976 | 3,121 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -10.0 | 4.2 | 1.6 | -15.2 | 3.6 | | 47 | 4 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months ² | | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 770 | 665 | 682 | 817 | 669 | 693 | 16 | 1 |
| | | Civil | 548 | 492 | 490 | 608 | 457 | 417 | 26 | 2 |
| | | Criminal Felony | 173 | 127 | 149 | 157 | 153 | 204 | 8 | 1 |
| | | Supervised Release Hearings | 49 | 46 | 43 | 52 | 59 | 71 | 14 | 2 |
| | Pending Cases ² | | 779 | 705 | 660 | 759 | 744 | 780 | 15 | 2 |
| | Weighted Filings ² | | 667 | 544 | 585 | 639 | 549 | 613 | 15 | 1 |
| | Terminations | | 777 | 744 | 709 | 651 | 675 | 661 | 11 | 2 |
| | Trials Completed | | 58 | 36 | 40 | 32 | 40 | 38 | 4 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.3 | 9.5 | 8.3 | 8.3 | 9.5 | 9.2 | 41 | 7 |
| | | Civil ² | 8.9 | 9.0 | 7.9 | 9.2 | 9.1 | 10.3 | 70 | 7 |
| | From Filing to Trial ² (Civil Only) | | 27.3 | 26.8 | 22.2 | 32.2 | 32.3 | 40.6 | 56 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 295 / 13.1 | 347 / 16.1 | 313 / 16.3 | 49 / 2.2 | 56 / 2.6 | 92 / 4.3 | 28 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 38.2 | 45.4 | 26.3 | 40.4 | 31.6 | 36.3 | | |
| | | Percent Not Selected or Challenged | 29.3 | 41.1 | 17.4 | 39.8 | 18.7 | 26.0 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,668 | 231 | 24 | 666 | 21 | 91 | 40 | 137 | 83 | 40 | 182 | 2 | 151 |
| Criminal ¹ | 817 | 68 | 272 | 101 | 196 | 66 | 47 | 23 | - | 11 | 3 | 1 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 1,909 | 1,813 | 1,801 | 2,058 | 1,860 | 1,828 | | |
| | | Terminations | 1,615 | 2,107 | 1,981 | 1,983 | 1,918 | 1,882 | | |
| | | Pending | 2,250 | 1,962 | 1,756 | 1,825 | 1,778 | 1,739 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -4.2 | 0.8 | 1.5 | -11.2 | -1.7 | | 67 | 8 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 12.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 477 | 453 | 450 | 515 | 465 | 457 | 54 | 6 |
| | | Civil | 317 | 297 | 266 | 375 | 296 | 285 | 55 | 7 |
| | | Criminal Felony | 131 | 129 | 149 | 101 | 129 | 116 | 26 | 3 |
| | | Supervised Release Hearings | 30 | 28 | 36 | 38 | 41 | 57 | 23 | 4 |
| | | Pending Cases ² | 563 | 491 | 439 | 456 | 445 | 435 | 52 | 5 |
| | | Weighted Filings ² | 404 | 407 | 428 | 402 | 418 | 390 | 60 | 7 |
| | | Terminations | 404 | 527 | 495 | 496 | 480 | 471 | 50 | 5 |
| | | Trials Completed | 20 | 17 | 16 | 14 | 13 | 21 | 24 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.6 | 6.8 | 6.1 | 7.0 | 6.3 | 6.7 | 13 | 2 |
| | | Civil ² | 11.4 | 11.0 | 11.6 | 10.5 | 9.7 | 9.3 | 49 | 6 |
| | | From Filing to Trial ² (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 97 / 5.7 | 100 / 6.9 | 157 / 12.7 | 121 / 8.7 | 82 / 6.4 | 83 / 6.7 | 47 | 6 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.4 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 69.4 | 44.2 | 42.1 | 49.9 | 48.7 | 43.8 | | |
| | | Percent Not Selected or Challenged | 54.8 | 40.7 | 24.2 | 48.5 | 43.7 | 46.6 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,138 | 173 | 15 | 446 | 18 | 9 | 60 | 94 | 49 | 28 | 155 | - | 91 |
| Criminal ¹ | 461 | 12 | 112 | 39 | 174 | 52 | 26 | 24 | 2 | 5 | 4 | 2 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,467 | 1,995 | 1,942 | 2,309 | 2,214 | 2,204 | | |
| | | Terminations | 2,207 | 2,334 | 2,197 | 2,212 | 2,119 | 2,220 | | |
| | | Pending | 2,294 | 1,945 | 1,676 | 1,780 | 1,871 | 1,839 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -10.7 | 10.5 | 13.5 | -4.5 | -0.5 | | 63 | 6 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 493 | 399 | 388 | 462 | 443 | 441 | 61 | 7 |
| | | Civil | 304 | 241 | 217 | 285 | 247 | 249 | 69 | 9 |
| | | Criminal Felony | 143 | 105 | 113 | 120 | 138 | 122 | 24 | 2 |
| | | Supervised Release Hearings | 46 | 53 | 58 | 57 | 57 | 70 | 15 | 3 |
| | Pending Cases [2] | | 459 | 389 | 335 | 356 | 374 | 368 | 70 | 7 |
| | Weighted Filings [2] | | 480 | 353 | 360 | 383 | 438 | 401 | 57 | 6 |
| | Terminations | | 441 | 467 | 439 | 442 | 424 | 444 | 56 | 6 |
| | Trials Completed | | 24 | 20 | 17 | 14 | 15 | 17 | 41 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.4 | 15.4 | 15.6 | 11.4 | 9.7 | 9.0 | 38 | 6 |
| | | Civil [2] | 8.1 | 9.4 | 8.5 | 9.2 | 8.7 | 8.7 | 43 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 24.9 | 24.5 | - | 19.2 | 17.9 | 19.3 | 7 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 34 2.7 | 36 3.2 | 38 3.9 | 39 3.3 | 45 3.7 | 54 4.5 | 30 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.4 | 1.6 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 30.5 | 30.7 | 34.2 | 28.7 | 29.1 | 42.1 | | |
| | | Percent Not Selected or Challenged | 24.2 | 17.5 | 22.1 | 29.7 | 20.5 | 40.3 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,244 | 224 | 12 | 283 | 20 | 21 | 88 | 122 | 65 | 48 | 229 | 2 | 130 |
| Criminal [1] | 608 | 15 | 182 | 56 | 158 | 93 | 20 | 39 | 5 | 6 | 10 | 4 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH CAROLINA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 4,897 | 5,673 | 5,992 | 6,022 | 4,699 | 5,028 | | |
| | | Terminations | 5,053 | 4,786 | 4,632 | 4,816 | 7,628 | 4,768 | | |
| | | Pending | 4,353 | 5,262 | 6,630 | 7,813 | 4,900 | 5,167 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 2.7 | -11.4 | -16.1 | -16.5 | 7.0 | | 31 | 3 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months ² | 5.4 | 19.9 | 19.4 | 24.0 | 24.0 | 28.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 490 | 567 | 599 | 602 | 470 | 503 | 42 | 4 |
| | | Civil | 366 | 452 | 488 | 488 | 338 | 354 | 39 | 4 |
| | | Criminal Felony | 93 | 85 | 85 | 86 | 98 | 113 | 28 | 4 |
| | | Supervised Release Hearings | 32 | 31 | 26 | 28 | 34 | 36 | 49 | 8 |
| | | Pending Cases ² | 435 | 526 | 663 | 781 | 490 | 517 | 35 | 3 |
| | | Weighted Filings ² | 427 | 411 | 493 | 493 | 422 | 457 | 43 | 3 |
| | | Terminations | 505 | 479 | 463 | 482 | 763 | 477 | 47 | 4 |
| | | Trials Completed | 21 | 19 | 15 | 13 | 15 | 15 | 49 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 9.9 | 9.6 | 10.2 | 11.9 | 11.8 | 65 | 9 |
| | | Civil ² | 8.9 | 9.2 | 9.3 | 8.4 | 17.4 | 8.7 | 43 | 3 |
| | | From Filing to Trial ² (Civil Only) | 23.4 | 33.5 | 28.0 | 30.7 | 25.7 | 21.6 | 16 | 4 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 298 / 9.1 | 323 / 7.6 | 329 / 5.9 | 353 / 5.3 | 406 / 11.5 | 423 / 11.6 | 70 | 7 |
| | | Average Number of Felony Defendants Filed per Case | 1.7 | 1.7 | 1.8 | 1.6 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 51.4 | 45.0 | 50.3 | 55.1 | 66.4 | 51.5 | | |
| | | Percent Not Selected or Challenged | 14.7 | 18.1 | 18.6 | 24.2 | 35.6 | 37.9 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,544 | 436 | 77 | 1,061 | 14 | 60 | 382 | 400 | 378 | 33 | 440 | 6 | 257 |
| Criminal ¹ | 1,122 | 29 | 290 | 114 | 351 | 191 | 21 | 33 | 27 | 23 | 3 | 13 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,113 | 5,039 | 4,915 | 5,085 | 4,776 | 4,799 | | | |
| | | Terminations | 4,931 | 4,923 | 4,570 | 4,803 | 4,752 | 4,706 | | | |
| | | Pending | 3,410 | 3,392 | 3,230 | 3,486 | 3,543 | 3,631 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.1 | -4.8 | -2.4 | -5.6 | 0.5 | | | 56 | 5 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | | |
| | | Vacant Judgeship Months [2] | 0.0 | 2.5 | 0.0 | 0.0 | 0.0 | 9.9 | | | |
| **Actions per Judgeship** | **Filings** | Total | 465 | 458 | 447 | 462 | 434 | 436 | | 63 | 8 |
| | | Civil | 308 | 311 | 318 | 335 | 311 | 305 | | 48 | 5 |
| | | Criminal Felony | 109 | 104 | 85 | 84 | 81 | 87 | | 44 | 6 |
| | | Supervised Release Hearings | 48 | 43 | 44 | 43 | 42 | 44 | | 37 | 6 |
| | Pending Cases [2] | | 310 | 308 | 294 | 317 | 322 | 330 | | 73 | 8 |
| | Weighted Filings [2] | | 452 | 425 | 426 | 399 | 392 | 406 | | 53 | 5 |
| | Terminations | | 448 | 448 | 415 | 437 | 432 | 428 | | 61 | 8 |
| | Trials Completed | | 23 | 26 | 22 | 21 | 21 | 23 | | 19 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.9 | 5.0 | 5.3 | 5.5 | 5.9 | 5.4 | | 8 | 1 |
| | | Civil [2] | 5.2 | 5.6 | 5.3 | 5.2 | 5.3 | 5.2 | | 4 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 10.8 | 11.3 | 10.7 | 11.1 | 10.0 | 12.8 | | 1 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 24 1.2 | 32 1.5 | 62 2.6 | 91 3.5 | 348 13.5 | 431 16.3 | | 81 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 58.8 | 50.5 | 52.5 | 34.3 | 50.2 | 52.0 | | | |
| | | Percent Not Selected or Challenged | 49.9 | 39.5 | 39.9 | 41.0 | 39.3 | 36.4 | | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,354 | 87 | 29 | 1,067 | 10 | 87 | 184 | 332 | 280 | 209 | 537 | 28 | 504 |
| Criminal [1] | 958 | 5 | 258 | 179 | 146 | 169 | 46 | 76 | 2 | 14 | 16 | 23 | 24 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,898 | 1,781 | 1,675 | 1,826 | 1,628 | 1,613 | | | |
| | | Terminations | 1,759 | 1,817 | 1,766 | 1,591 | 1,757 | 1,641 | | | |
| | | Pending | 1,384 | 1,324 | 1,220 | 1,396 | 1,277 | 1,268 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -15.0 | -9.4 | -3.7 | -11.7 | -0.9 | | | 65 | 7 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 11.0 | 0.0 | 0.0 | 6.6 | | | |
| **Actions per Judgeship** | **Filings** | Total | 475 | 445 | 419 | 457 | 407 | 403 | | 68 | 9 |
| | | Civil | 329 | 298 | 296 | 345 | 302 | 298 | | 51 | 6 |
| | | Criminal Felony | 112 | 108 | 84 | 75 | 71 | 59 | | 72 | 9 |
| | | Supervised Release Hearings | 34 | 40 | 40 | 36 | 35 | 46 | | 34 | 5 |
| | Pending Cases [2] | | 346 | 331 | 305 | 349 | 319 | 317 | | 78 | 9 |
| | Weighted Filings [2] | | 409 | 386 | 355 | 355 | 346 | 337 | | 75 | 9 |
| | Terminations | | 440 | 454 | 442 | 398 | 439 | 410 | | 66 | 9 |
| | Trials Completed | | 46 | 44 | 33 | 41 | 39 | 43 | | 2 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 7.7 | 9.4 | 9.1 | 9.9 | 8.9 | | 36 | 5 |
| | | Civil [2] | 7.1 | 9.4 | 10.1 | 9.7 | 9.1 | 9.0 | | 46 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 11.7 | 14.1 | 19.2 | 15.8 | 20.3 | 20.3 | | 11 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 17 2.2 | 18 2.4 | 17 2.3 | 21 2.1 | 20 2.1 | 20 2.1 | | 9 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 2.1 | 1.6 | 1.8 | 1.8 | 1.7 | | | |
| | Jurors | Avg. Present for Jury Selection | 38.8 | 35.6 | 39.6 | 42.8 | 38.6 | 39.8 | | | |
| | | Percent Not Selected or Challenged | 7.7 | 9.7 | 20.0 | 23.8 | 18.1 | 17.0 | | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,193 | 189 | 9 | 422 | 4 | 92 | 39 | 72 | 95 | 19 | 156 | - | 96 |
| Criminal [1] | 236 | - | 104 | 14 | 34 | 43 | 3 | 16 | - | 5 | 8 | 1 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 1,202 | 1,334 | 1,315 | 1,273 | 1,323 | 1,426 | | | |
| | | Terminations | 1,195 | 1,217 | 1,379 | 1,291 | 1,225 | 1,297 | | | |
| | | Pending | 891 | 1,004 | 940 | 926 | 1,012 | 1,136 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 18.6 | 6.9 | 8.4 | 12.0 | 7.8 | | | 26 | 2 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.6 | | | |
| **Actions per Judgeship** | **Filings** | Total | 401 | 445 | 438 | 424 | 441 | 475 | | 52 | 5 |
| | | Civil | 228 | 227 | 225 | 261 | 242 | 254 | | 66 | 8 |
| | | Criminal Felony | 101 | 152 | 143 | 86 | 111 | 113 | | 28 | 4 |
| | | Supervised Release Hearings | 72 | 65 | 70 | 77 | 88 | 108 | | 7 | 1 |
| | Pending Cases ² | | 297 | 335 | 313 | 309 | 337 | 379 | | 68 | 6 |
| | Weighted Filings ² | | 368 | 421 | 395 | 318 | 366 | 380 | | 63 | 8 |
| | Terminations | | 398 | 406 | 460 | 430 | 408 | 432 | | 59 | 7 |
| | Trials Completed | | 21 | 18 | 15 | 15 | 15 | 19 | | 35 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.3 | 5.8 | 6.8 | 7.2 | 6.7 | 6.9 | | 14 | 3 |
| | | Civil ² | 8.3 | 9.2 | 11.9 | 8.9 | 9.9 | 10.3 | | 70 | 7 |
| | From Filing to Trial ² (Civil Only) | | - | - | 17.0 | - | - | - | | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 10 1.6 | 8 1.2 | 10 1.8 | 9 1.3 | 22 3.2 | 33 4.2 | | 25 | 2 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.7 | 1.8 | 1.3 | 1.6 | 1.6 | | | |
| | Jurors | Avg. Present for Jury Selection | 47.7 | 46.2 | 41.8 | 38.3 | 62.1 | 49.5 | | | |
| | | Percent Not Selected or Challenged | 26.4 | 29.2 | 36.3 | 17.3 | 34.0 | 25.9 | | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 762 | 25 | 20 | 361 | - | 78 | 33 | 97 | 46 | 6 | 44 | 1 | 51 |
| Criminal ¹ | 340 | - | 184 | 18 | 70 | 33 | 10 | 12 | 2 | 4 | 4 | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
| **Overall Caseload Statistics** | | Filings [1] | 24,555 | 37,875 | 21,115 | 13,996 | 10,995 | 2,809 | **U.S.** | **Circuit** |
| | | Terminations | 1,412 | 2,295 | 11,668 | 9,023 | 35,400 | 3,877 | | |
| | | Pending | 27,456 | 63,062 | 72,541 | 77,612 | 53,092 | 71,302 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -88.6 | -92.6 | -86.7 | -79.9 | -74.5 | | 94 | 9 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 4,911 | 7,575 | 4,223 | 2,799 | 2,199 | 562 | 28 | 2 |
| | | Civil | 4,821 | 7,473 | 4,140 | 2,718 | 2,103 | 461 | 19 | 1 |
| | | Criminal Felony | 61 | 68 | 55 | 50 | 56 | 62 | 69 | 8 |
| | | Supervised Release Hearings | 29 | 34 | 29 | 31 | 40 | 38 | 47 | 7 |
| | Pending Cases [2] | | 5,491 | 12,612 | 14,508 | 15,522 | 10,618 | 14,260 | 1 | 1 |
| | Weighted Filings [2] | | 3,237 | 5,163 | 2,993 | 1,935 | 1,534 | 433 | 45 | 4 |
| | Terminations | | 282 | 459 | 2,334 | 1,805 | 7,080 | 775 | 5 | 1 |
| | Trials Completed | | 14 | 15 | 15 | 8 | 9 | 10 | 78 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.7 | 6.4 | 6.5 | 6.3 | 6.1 | 6.9 | 14 | 3 |
| | | Civil [2] | 7.5 | 5.5 | 15.4 | 25.3 | 34.2 | 36.1 | 94 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 17.7 | 27.3 | 21.8 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 926 3.4 | 1,041 1.7 | 3,139 4.3 | 20,542 26.5 | 25,950 49.1 | 48,986 69.0 | 94 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 32.5 | 28.9 | 39.2 | 94.5 | 28.4 | 40.7 | | |
| | | Percent Not Selected or Challenged | 9.7 | 13.5 | 0.8 | 58.6 | 5.6 | 24.8 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,307 | 62 | 1,480 | 243 | 2 | 18 | 53 | 154 | 99 | 1 | 80 | - | 115 |
| Criminal [1] | 311 | 1 | 160 | 13 | 81 | 10 | 3 | 18 | 3 | 3 | 6 | 2 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 6,565 | 3,597 | 4,029 | 16,475 | 11,796 | 17,891 | | |
| | Terminations | | 7,164 | 4,688 | 3,699 | 4,392 | 4,850 | 5,623 | | |
| | Pending | | 7,775 | 6,738 | 6,876 | 18,986 | 26,235 | 38,479 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 172.5 | 397.4 | 344.1 | 8.6 | 51.7 | | 4 | 2 |
| | Number of Judgeships | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months ² | | 0.0 | 0.0 | 0.0 | 12.0 | 22.2 | 25.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 547 | 300 | 336 | 1,373 | 983 | 1,491 | 1 | 1 |
| | | Civil | 513 | 260 | 289 | 1,337 | 954 | 1,454 | 1 | 1 |
| | | Criminal Felony | 28 | 33 | 41 | 28 | 23 | 27 | 92 | 9 |
| | | Supervised Release Hearings | 6 | 7 | 6 | 7 | 7 | 11 | 85 | 7 |
| | Pending Cases ² | | 648 | 562 | 573 | 1,582 | 2,186 | 3,207 | 2 | 1 |
| | Weighted Filings ² | | 551 | 273 | 279 | 1,152 | 775 | 1,258 | 1 | 1 |
| | Terminations | | 597 | 391 | 308 | 366 | 404 | 469 | 52 | 5 |
| | Trials Completed | | 10 | 9 | 8 | 9 | 9 | 8 | 85 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.3 | 9.2 | 9.4 | 13.3 | 16.0 | 16.2 | 86 | 9 |
| | | Civil ² | 26.0 | 4.9 | 10.6 | 8.5 | 5.9 | 4.5 | 2 | 1 |
| | From Filing to Trial ² (Civil Only) | | 17.2 | 18.1 | 15.6 | 18.1 | 19.5 | 17.5 | 3 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 1,069 14.5 | 1,240 19.8 | 1,044 16.5 | 2,544 13.8 | 2,491 9.7 | 3,393 8.9 | 60 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.7 | 1.5 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 34.8 | 54.7 | 43.0 | 71.5 | 59.7 | 38.7 | | |
| | | Percent Not Selected or Challenged | 44.0 | 56.4 | 44.5 | 66.6 | 54.9 | 42.0 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 17,442 | 38 | 13,470 | 351 | 3 | 27 | 138 | 318 | 1,000 | 46 | 350 | 3 | 1,698 |
| Criminal ¹ | 320 | 4 | 122 | 34 | 39 | 57 | 11 | 17 | - | 12 | 10 | 7 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 1,120 | 1,049 | 1,110 | 1,134 | 1,098 | 2,361 | | |
| | Terminations | | 1,075 | 1,028 | 1,093 | 1,073 | 1,012 | 1,189 | | |
| | Pending | | 1,160 | 1,163 | 1,172 | 1,232 | 1,307 | 2,477 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 110.8 | 125.1 | 112.7 | 108.2 | 115.0 | | 1 | 1 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months ² | | 10.2 | 5.9 | 12.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 373 | 350 | 370 | 378 | 366 | 787 | 12 | 3 |
| | | Civil | 291 | 287 | 285 | 302 | 291 | 695 | 7 | 2 |
| | | Criminal Felony | 71 | 53 | 73 | 59 | 62 | 78 | 55 | 6 |
| | | Supervised Release Hearings | 11 | 9 | 12 | 16 | 14 | 14 | 82 | 5 |
| | Pending Cases ² | | 387 | 388 | 391 | 411 | 436 | 826 | 13 | 3 |
| | Weighted Filings ² | | 346 | 317 | 364 | 357 | 360 | 914 | 4 | 2 |
| | Terminations | | 358 | 343 | 364 | 358 | 337 | 396 | 67 | 6 |
| | Trials Completed | | 31 | 27 | 34 | 49 | 36 | 33 | 6 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 8.5 | 8.9 | 9.0 | 11.8 | 9.6 | 48 | 7 |
| | | Civil ² | 11.4 | 12.3 | 11.2 | 11.7 | 11.6 | 10.0 | 64 | 8 |
| | From Filing to Trial ² (Civil Only) | | 53.4 | 41.6 | 33.0 | 34.0 | 37.1 | 35.6 | 50 | 9 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 52 5.8 | 35 3.8 | 33 3.7 | 41 4.2 | 55 5.4 | 42 1.9 | 3 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.4 | 1.3 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 40.2 | 30.0 | 32.3 | 29.8 | 29.6 | 41.1 | | |
| | | Percent Not Selected or Challenged | 34.6 | 35.9 | 39.1 | 37.3 | 34.8 | 30.3 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,084 | 12 | 32 | 218 | 7 | 6 | 49 | 1,281 | 245 | 9 | 166 | 1 | 58 |
| Criminal ¹ | 235 | 4 | 94 | 33 | 54 | 30 | - | 8 | - | 8 | 1 | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 3,998 | 3,317 | 3,730 | 2,302 | 2,101 | 2,141 | | |
| | | Terminations | 2,842 | 2,275 | 2,268 | 3,171 | 5,973 | 2,499 | | |
| | | Pending | 4,835 | 5,882 | 7,342 | 6,445 | 2,569 | 2,181 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -46.4 | -35.5 | -42.6 | -7.0 | 1.9 | | 52 | 6 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 3.8 | 13.0 | 24.8 | 50.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 571 | 474 | 533 | 329 | 300 | 306 | 82 | 9 |
| | | Civil | 509 | 430 | 485 | 279 | 253 | 256 | 64 | 9 |
| | | Criminal Felony | 46 | 30 | 35 | 38 | 38 | 41 | 83 | 8 |
| | | Supervised Release Hearings | 16 | 14 | 14 | 12 | 9 | 9 | 87 | 8 |
| | | Pending Cases ² | 691 | 840 | 1,049 | 921 | 367 | 312 | 81 | 8 |
| | | Weighted Filings ² | 441 | 364 | 407 | 281 | 266 | 285 | 83 | 9 |
| | | Terminations | 406 | 325 | 324 | 453 | 853 | 357 | 75 | 8 |
| | | Trials Completed | 16 | 13 | 13 | 11 | 8 | 9 | 80 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.9 | 10.1 | 10.4 | 10.4 | 10.4 | 9.0 | 38 | 5 |
| | | Civil ² | 12.6 | 11.5 | 12.0 | 20.3 | 29.2 | 14.6 | 87 | 9 |
| | From Filing to Trial ² (Civil Only) | | 28.3 | 29.2 | 28.2 | 30.3 | 24.9 | 28.6 | 34 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 152 / 3.4 | 151 / 2.7 | 888 / 12.5 | 2,075 / 33.7 | 313 / 13.7 | 135 / 7.1 | 49 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.6 | 1.5 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 38.7 | 53.8 | 50.4 | 35.6 | 41.8 | 33.6 | | |
| | | Percent Not Selected or Challenged | 30.8 | 44.0 | 47.4 | 29.1 | 33.4 | 26.2 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,789 | 54 | 52 | 536 | 1 | 88 | 60 | 218 | 350 | 28 | 255 | - | 147 |
| Criminal ¹ | 286 | 5 | 50 | 29 | 82 | 47 | 6 | 18 | 4 | 11 | 10 | 9 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI NORTHERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,034 | 963 | 920 | 959 | 933 | 1,000 | | | |
| | | Terminations | 1,022 | 1,135 | 1,076 | 855 | 875 | 1,055 | | | |
| | | Pending | 1,122 | 947 | 799 | 900 | 917 | 855 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.3 | 3.8 | 8.7 | 4.3 | 7.2 | | | 29 | 4 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | | Vacant Judgeship Months [2] | 12.0 | 4.1 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 345 | 321 | 307 | 320 | 311 | 333 | | 79 | 8 |
| | | Civil | 262 | 263 | 232 | 254 | 237 | 261 | | 63 | 8 |
| | | Criminal Felony | 79 | 49 | 66 | 54 | 60 | 58 | | 75 | 7 |
| | | Supervised Release Hearings | 4 | 9 | 8 | 11 | 14 | 14 | | 82 | 5 |
| | Pending Cases [2] | | 374 | 316 | 266 | 300 | 306 | 285 | | 85 | 9 |
| | Weighted Filings [2] | | 351 | 292 | 306 | 300 | 289 | 319 | | 77 | 8 |
| | Terminations | | 341 | 378 | 359 | 285 | 292 | 352 | | 77 | 9 |
| | Trials Completed | | 24 | 19 | 16 | 21 | 16 | 24 | | 16 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.2 | 11.8 | 9.9 | 9.6 | 10.8 | 9.2 | | 41 | 6 |
| | | Civil [2] | 10.4 | 9.9 | 10.3 | 9.0 | 8.9 | 9.3 | | 49 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 29.5 | 20.0 | 24.8 | 21.5 | 28.0 | 22.2 | | 19 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 21 2.6 | 22 3.1 | 7 1.2 | 9 1.3 | 12 1.7 | 7 1.0 | | 1 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.6 | 1.3 | 1.4 | 1.3 | | | |
| | Jurors | Avg. Present for Jury Selection | 52.0 | 27.7 | 35.1 | 31.5 | 25.4 | 28.5 | | | |
| | | Percent Not Selected or Challenged | 51.2 | 25.6 | 43.5 | 26.9 | 37.6 | 35.1 | | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 782 | 123 | 25 | 146 | 4 | 23 | 26 | 103 | 132 | 11 | 150 | 1 | 38 |
| Criminal [1] | 173 | 1 | 39 | 8 | 52 | 23 | 5 | 23 | 6 | 5 | 4 | 6 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,619 | 2,423 | 2,139 | 2,146 | 2,295 | 2,304 | | |
| | | Terminations | 2,644 | 2,416 | 2,270 | 2,197 | 2,257 | 2,325 | | |
| | | Pending | 2,189 | 2,190 | 2,037 | 1,976 | 2,009 | 1,981 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -12.0 | -4.9 | 7.7 | 7.4 | 0.4 | | 57 | 7 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 437 | 404 | 357 | 358 | 383 | 384 | 70 | 7 |
| | | Civil | 333 | 315 | 284 | 292 | 296 | 279 | 58 | 6 |
| | | Criminal Felony | 74 | 63 | 53 | 43 | 62 | 85 | 45 | 5 |
| | | Supervised Release Hearings | 29 | 26 | 20 | 23 | 24 | 21 | 67 | 4 |
| | Pending Cases [2] | | 365 | 365 | 340 | 329 | 335 | 330 | 73 | 7 |
| | Weighted Filings [2] | | 420 | 381 | 347 | 326 | 366 | 389 | 61 | 7 |
| | Terminations | | 441 | 403 | 378 | 366 | 376 | 388 | 69 | 7 |
| | Trials Completed | | 25 | 23 | 20 | 18 | 21 | 20 | 29 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.0 | 7.4 | 8.5 | 8.2 | 9.2 | 7.8 | 26 | 4 |
| | | Civil [2] | 10.1 | 10.4 | 10.4 | 10.9 | 10.0 | 9.0 | 46 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 23.1 | 22.4 | 21.4 | 19.0 | 27.1 | 21.6 | 16 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 85 4.5 | 95 5.1 | 93 5.4 | 76 4.5 | 59 3.5 | 50 3.2 | 15 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.6 | 1.6 | 1.5 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 32.9 | 32.4 | 34.7 | 32.0 | 39.1 | 31.8 | | |
| | | Percent Not Selected or Challenged | 36.1 | 32.5 | 33.6 | 33.9 | 40.1 | 32.8 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,671 | 42 | 55 | 492 | 2 | 14 | 62 | 273 | 303 | 17 | 287 | 2 | 122 |
| Criminal [1] | 505 | 4 | 165 | 53 | 136 | 44 | 35 | 14 | 10 | 10 | 12 | 9 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 9,326 | 8,732 | 8,263 | 7,920 | 7,207 | 7,712 | | |
| | Terminations | | 6,284 | 6,554 | 6,619 | 6,515 | 6,629 | 7,072 | | |
| | Pending | | 9,453 | 11,583 | 13,176 | 14,495 | 15,043 | 15,697 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -17.3 | -11.7 | -6.7 | -2.6 | 7.0 | | 31 | 5 |
| | Number of Judgeships | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 12.0 | 17.9 | 30.8 | 48.0 | 48.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 777 | 728 | 689 | 660 | 601 | 643 | 19 | 5 |
| | | Civil | 639 | 570 | 535 | 495 | 456 | 475 | 18 | 3 |
| | | Criminal Felony | 111 | 130 | 128 | 136 | 115 | 135 | 19 | 3 |
| | | Supervised Release Hearings | 27 | 27 | 26 | 29 | 29 | 33 | 52 | 3 |
| | Pending Cases [2] | | 788 | 965 | 1,098 | 1,208 | 1,254 | 1,308 | 5 | 2 |
| | Weighted Filings [2] | | 617 | 620 | 600 | 582 | 519 | 575 | 18 | 4 |
| | Terminations | | 524 | 546 | 552 | 543 | 552 | 589 | 18 | 3 |
| | Trials Completed | | 21 | 19 | 20 | 18 | 21 | 17 | 41 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 7.4 | 7.4 | 7.1 | 7.8 | 7.1 | 20 | 3 |
| | | Civil [2] | 6.7 | 6.5 | 6.4 | 6.5 | 7.3 | 6.9 | 17 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 25.0 | 23.1 | 23.8 | 26.9 | 20.1 | 24.8 | 24 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 88 / 1.1 | 220 / 2.2 | 1,679 / 14.7 | 4,527 / 35.9 | 6,478 / 48.7 | 7,936 / 57.3 | 93 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.5 | 1.7 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 38.6 | 40.9 | 40.5 | 59.0 | 51.4 | 66.3 | | |
| | | Percent Not Selected or Challenged | 41.0 | 35.1 | 40.8 | 48.1 | 45.7 | 46.9 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,699 | 143 | 680 | 1,759 | 20 | 229 | 325 | 708 | 412 | 219 | 589 | 6 | 609 |
| Criminal [1] | 1,615 | 99 | 715 | 266 | 214 | 99 | 65 | 70 | 6 | 28 | 11 | 22 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,125 | 5,281 | 5,296 | 5,919 | 4,880 | 3,856 | | |
| | | Terminations | 4,617 | 4,896 | 5,408 | 5,901 | 5,486 | 4,220 | | |
| | | Pending | 5,640 | 6,000 | 5,794 | 5,810 | 5,220 | 4,881 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -24.8 | -27.0 | -27.2 | -34.9 | -21.0 | | 90 | 9 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 24.0 | 24.0 | 29.2 | 29.7 | 36.0 | 40.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 641 | 660 | 662 | 740 | 610 | 482 | 50 | 6 |
| | | Civil | 500 | 528 | 564 | 620 | 517 | 373 | 33 | 4 |
| | | Criminal Felony | 140 | 131 | 97 | 119 | 93 | 109 | 31 | 4 |
| | | Supervised Release Hearings | 1 | 1 | 1 | 1 | 1 | 1 | 93 | 9 |
| | Pending Cases [2] | | 705 | 750 | 724 | 726 | 653 | 610 | 25 | 5 |
| | Weighted Filings [2] | | 919 | 977 | 1,023 | 1,090 | 864 | 565 | 22 | 6 |
| | Terminations | | 577 | 612 | 676 | 738 | 686 | 528 | 30 | 4 |
| | Trials Completed | | 18 | 18 | 14 | 15 | 14 | 12 | 68 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.8 | 12.2 | 14.3 | 11.6 | 12.7 | 10.6 | 58 | 8 |
| | | Civil [2] | 8.3 | 9.0 | 8.1 | 6.5 | 7.1 | 8.5 | 39 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 18.5 | 27.9 | 22.9 | 20.7 | 22.0 | 19.2 | 5 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 234 6.0 | 227 5.4 | 240 5.5 | 270 6.3 | 264 6.8 | 243 7.0 | 48 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 2.0 | 2.2 | 1.8 | 2.1 | 1.8 | 2.0 | | |
| | Jurors | Avg. Present for Jury Selection | 36.1 | 35.3 | 41.6 | 37.1 | 37.9 | 48.8 | | |
| | | Percent Not Selected or Challenged | 32.0 | 30.5 | 36.4 | 29.8 | 32.3 | 38.7 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,981 | 162 | 59 | 1,021 | 15 | 101 | 121 | 256 | 235 | 553 | 229 | 13 | 216 |
| Criminal [1] | 863 | 23 | 466 | 73 | 145 | 62 | 17 | 25 | 5 | 11 | 6 | 15 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 15,253 | 14,674 | 14,159 | 15,183 | 14,140 | 14,135 | | |
| | | Terminations | 14,778 | 14,896 | 13,934 | 14,379 | 14,613 | 13,793 | | |
| | | Pending | 11,919 | 11,833 | 12,074 | 12,942 | 12,561 | 12,879 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -7.3 | -3.7 | -0.2 | -6.9 | | | 61 | 8 |
| | | Number of Judgeships | 19 | 19 | 19 | 19 | 19 | 19 | | |
| | | Vacant Judgeship Months ² | 21.9 | 37.7 | 47.2 | 15.0 | 24.0 | 27.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 803 | 772 | 745 | 799 | 744 | 744 | 13 | 4 |
| | | Civil | 304 | 322 | 318 | 327 | 320 | 308 | 47 | 5 |
| | | Criminal Felony | 388 | 347 | 340 | 380 | 330 | 344 | 5 | 2 |
| | | Supervised Release Hearings | 110 | 103 | 88 | 92 | 94 | 92 | 10 | 2 |
| | | Pending Cases ² | 627 | 623 | 635 | 681 | 661 | 678 | 19 | 4 |
| | | Weighted Filings ² | 586 | 573 | 538 | 577 | 554 | 569 | 19 | 5 |
| | | Terminations | 778 | 784 | 733 | 757 | 769 | 726 | 8 | 2 |
| | | Trials Completed | 25 | 25 | 22 | 28 | 24 | 25 | 14 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.8 | 4.9 | 5.1 | 5.1 | 5.1 | 5.0 | 4 | 2 |
| | | Civil ² | 7.2 | 6.9 | 7.2 | 7.3 | 8.1 | 7.8 | 27 | 3 |
| | | From Filing to Trial ² (Civil Only) | 21.2 | 21.8 | 21.3 | 23.4 | 21.6 | 20.4 | 12 | 4 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 382 8.0 | 420 8.2 | 397 7.8 | 389 7.2 | 405 7.4 | 382 7.2 | 50 | 7 |
| | | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.1 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 51.9 | 51.1 | 48.5 | 45.8 | 47.2 | 45.5 | | |
| | | Percent Not Selected or Challenged | 40.1 | 38.6 | 40.9 | 37.8 | 37.7 | 38.7 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,848 | 106 | 84 | 1,271 | 30 | 336 | 602 | 984 | 732 | 234 | 678 | 10 | 781 |
| Criminal ¹ | 6,533 | 263 | 849 | 4,436 | 294 | 206 | 98 | 140 | 10 | 24 | 33 | 88 | 92 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 12,496 | 12,010 | 11,076 | 12,393 | 11,611 | 13,261 | | |
| | Terminations | | 12,840 | 12,242 | 10,828 | 11,153 | 11,872 | 12,310 | | |
| | Pending | | 6,707 | 6,308 | 6,330 | 7,219 | 6,651 | 7,517 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 6.1 | 10.4 | 19.7 | 7.0 | 14.2 | | 16 | 3 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 4.5 | 12.0 | 21.5 | 24.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 961 | 924 | 852 | 953 | 893 | 1,020 | 4 | 2 |
| | | Civil | 249 | 268 | 250 | 329 | 279 | 266 | 61 | 7 |
| | | Criminal Felony | 572 | 523 | 489 | 508 | 493 | 644 | 1 | 1 |
| | | Supervised Release Hearings | 140 | 132 | 113 | 117 | 121 | 109 | 6 | 1 |
| | Pending Cases [2] | | 516 | 485 | 487 | 555 | 512 | 578 | 28 | 6 |
| | Weighted Filings [2] | | 726 | 688 | 662 | 753 | 696 | 734 | 7 | 3 |
| | Terminations | | 988 | 942 | 833 | 858 | 913 | 947 | 1 | 1 |
| | Trials Completed | | 27 | 22 | 21 | 20 | 19 | 20 | 29 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.9 | 4.9 | 5.2 | 5.5 | 5.6 | 4.4 | 2 | 1 |
| | | Civil [2] | 7.3 | 6.6 | 7.1 | 6.1 | 7.3 | 7.8 | 27 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 18.7 | 21.8 | 17.9 | 20.4 | 20.8 | 19.1 | 4 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 69 2.9 | 75 3.2 | 91 3.7 | 71 2.3 | 80 2.8 | 87 3.2 | 15 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 52.4 | 59.9 | 59.9 | 54.4 | 53.2 | 50.8 | | |
| | | Percent Not Selected or Challenged | 43.5 | 46.8 | 46.2 | 46.7 | 40.9 | 43.1 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,462 | 92 | 49 | 845 | 22 | 193 | 276 | 555 | 375 | 196 | 433 | 2 | 424 |
| Criminal [1] | 8,373 | 685 | 888 | 5,934 | 378 | 205 | 51 | 96 | 18 | 24 | 21 | 43 | 30 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 2,218 | 2,398 | 1,860 | 2,020 | 2,292 | 2,301 | | |
| | | Terminations | 2,130 | 2,295 | 2,226 | 1,924 | 2,059 | 2,142 | | |
| | | Pending | 2,111 | 2,217 | 1,845 | 1,946 | 2,178 | 2,343 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 3.7 | -4.0 | 23.7 | 13.9 | 0.4 | | 57 | 5 |
| | | Number of Judgeships | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | | |
| | | Vacant Judgeship Months ² | 5.7 | 12.0 | 12.0 | 12.0 | 13.2 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 403 | 436 | 338 | 367 | 417 | 418 | 65 | 5 |
| | | Civil | 239 | 283 | 222 | 252 | 305 | 298 | 51 | 5 |
| | | Criminal Felony | 130 | 114 | 81 | 82 | 74 | 85 | 45 | 6 |
| | | Supervised Release Hearings | 34 | 39 | 35 | 33 | 39 | 35 | 50 | 5 |
| | Pending Cases ² | | 384 | 403 | 335 | 354 | 396 | 426 | 57 | 7 |
| | Weighted Filings ² | | 386 | 374 | 300 | 314 | 330 | 338 | 74 | 8 |
| | Terminations | | 387 | 417 | 405 | 350 | 374 | 389 | 68 | 6 |
| | Trials Completed | | 15 | 18 | 15 | 15 | 22 | 18 | 39 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 8.6 | 10.2 | 8.3 | 9.3 | 10.1 | 53 | 6 |
| | | Civil ² | 9.0 | 8.8 | 10.1 | 10.5 | 8.9 | 8.1 | 33 | 2 |
| | From Filing to Trial ² (Civil Only) | | 30.0 | 25.1 | - | 41.0 | - | 27.3 | 30 | 3 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 105 8.0 | 137 9.7 | 142 11.5 | 141 10.8 | 131 8.6 | 133 8.3 | 56 | 4 |
| | | Average Number of Felony Defendants Filed per Case | 2.1 | 2.2 | 1.8 | 1.8 | 1.6 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 45.8 | 50.1 | 51.5 | 48.1 | 53.0 | 51.4 | | |
| | | Percent Not Selected or Challenged | 31.9 | 36.4 | 37.5 | 35.1 | 35.4 | 36.3 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,638 | 163 | 240 | 463 | 13 | 116 | 71 | 108 | 148 | 15 | 127 | - | 174 |
| Criminal ¹ | 468 | 1 | 297 | 14 | 56 | 37 | 11 | 22 | 2 | 6 | 3 | 2 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,145 | 2,050 | 2,051 | 1,667 | 1,842 | 1,731 | | |
| | | Terminations | 1,888 | 1,584 | 1,617 | 1,627 | 2,850 | 1,730 | | |
| | | Pending | 1,972 | 2,447 | 2,849 | 2,892 | 1,892 | 1,880 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -19.3 | -15.6 | -15.6 | 3.8 | -6.0 | | 77 | 8 |
| | | Number of Judgeships | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | | |
| | | Vacant Judgeship Months [2] | 16.9 | 27.0 | 24.7 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 477 | 456 | 456 | 370 | 409 | 385 | 69 | 8 |
| | | Civil | 397 | 370 | 381 | 296 | 316 | 305 | 48 | 4 |
| | | Criminal Felony | 65 | 66 | 59 | 58 | 74 | 62 | 69 | 9 |
| | | Supervised Release Hearings | 15 | 20 | 16 | 17 | 20 | 17 | 77 | 9 |
| | Pending Cases [2] | | 438 | 544 | 633 | 643 | 420 | 418 | 59 | 8 |
| | Weighted Filings [2] | | 415 | 400 | 384 | 331 | 372 | 352 | 69 | 7 |
| | Terminations | | 420 | 352 | 359 | 362 | 633 | 384 | 71 | 7 |
| | Trials Completed | | 15 | 12 | 12 | 14 | 16 | 14 | 57 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.8 | 11.0 | 13.0 | 13.5 | 12.3 | 13.1 | 74 | 8 |
| | | Civil [2] | 8.1 | 8.5 | 8.4 | 9.3 | 23.6 | 9.4 | 53 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | 27.3 | 28.1 | - | 29.8 | 44.7 | 60 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 80 5.0 | 62 3.1 | 77 3.1 | 471 18.8 | 121 8.4 | 123 8.6 | 59 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.5 | 1.4 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 45.7 | 36.9 | 42.0 | 49.5 | 44.0 | 44.1 | | |
| | | Percent Not Selected or Challenged | 34.5 | 28.1 | 33.1 | 44.2 | 35.6 | 26.2 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,374 | 117 | 38 | 290 | 4 | 91 | 93 | 141 | 129 | 10 | 226 | - | 235 |
| Criminal [1] | 281 | 3 | 87 | 22 | 82 | 37 | 7 | 20 | 4 | 6 | 3 | 2 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN EASTERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 7,354 | 6,387 | 6,080 | 5,946 | 5,400 | 5,528 | | | |
| | | Terminations | 6,970 | 6,775 | 6,057 | 5,960 | 5,580 | 5,556 | | | |
| | | Pending | 7,129 | 6,756 | 6,745 | 6,689 | 6,478 | 6,401 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -24.8 | -13.4 | -9.1 | -7.0 | 2.4 | | | 50 | 4 |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | | |
| | | Vacant Judgeship Months [2] | 31.9 | 33.3 | 0.0 | 0.0 | 8.1 | 12.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 490 | 426 | 405 | 396 | 360 | 369 | | 73 | 9 |
| | | Civil | 402 | 345 | 327 | 315 | 284 | 279 | | 58 | 7 |
| | | Criminal Felony | 71 | 66 | 62 | 66 | 58 | 68 | | 65 | 8 |
| | | Supervised Release Hearings | 17 | 15 | 16 | 15 | 19 | 22 | | 66 | 8 |
| | Pending Cases [2] | | 475 | 450 | 450 | 446 | 432 | 427 | | 56 | 6 |
| | Weighted Filings [2] | | 458 | 401 | 365 | 364 | 342 | 336 | | 76 | 9 |
| | Terminations | | 465 | 452 | 404 | 397 | 372 | 370 | | 72 | 8 |
| | Trials Completed | | 13 | 15 | 13 | 13 | 13 | 12 | | 68 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 9.5 | 10.4 | 11.7 | 10.9 | 10.8 | | 60 | 7 |
| | | Civil [2] | 7.7 | 8.5 | 8.6 | 8.2 | 9.3 | 9.3 | | 49 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 26.3 | 28.4 | 28.0 | 29.6 | 25.9 | 25.8 | | 26 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 449 8.0 | 465 8.7 | 667 12.4 | 1,004 19.2 | 1,085 21.1 | 1,035 20.6 | | 87 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.4 | 1.3 | 1.3 | 1.4 | | | |
| | Jurors | Avg. Present for Jury Selection | 59.4 | 57.5 | 72.1 | 49.6 | 44.5 | 63.4 | | | |
| | | Percent Not Selected or Challenged | 51.2 | 52.6 | 50.7 | 48.7 | 45.4 | 51.5 | | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,178 | 438 | 59 | 881 | 25 | 86 | 337 | 468 | 300 | 189 | 672 | 14 | 709 |
| Criminal [1] | 1,015 | 2 | 221 | 171 | 183 | 202 | 56 | 77 | 9 | 17 | 19 | 8 | 50 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 2,532 | 2,277 | 2,070 | 2,365 | 2,058 | 2,152 | | |
| | | Terminations | 2,589 | 2,208 | 2,208 | 2,292 | 2,354 | 2,047 | | |
| | | Pending | 1,802 | 1,865 | 1,711 | 1,777 | 1,484 | 1,584 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -15.0 | -5.5 | 4.0 | -9.0 | 4.6 | | 44 | 3 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 4.9 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 633 | 569 | 518 | 591 | 515 | 538 | 36 | 1 |
| | | Civil | 477 | 427 | 398 | 451 | 378 | 379 | 32 | 1 |
| | | Criminal Felony | 113 | 103 | 82 | 100 | 85 | 110 | 30 | 3 |
| | | Supervised Release Hearings | 43 | 40 | 38 | 41 | 52 | 50 | 31 | 4 |
| | Pending Cases ² | | 451 | 466 | 428 | 444 | 371 | 396 | 64 | 9 |
| | Weighted Filings ² | | 532 | 477 | 421 | 475 | 407 | 466 | 39 | 1 |
| | Terminations | | 647 | 552 | 552 | 573 | 589 | 512 | 34 | 2 |
| | Trials Completed | | 25 | 17 | 16 | 23 | 18 | 15 | 49 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 7.4 | 7.5 | 6.6 | 7.3 | 6.6 | 12 | 1 |
| | | Civil ² | 7.3 | 8.1 | 9.0 | 9.7 | 8.2 | 7.8 | 27 | 1 |
| | From Filing to Trial ² (Civil Only) | | 31.2 | 34.9 | 28.6 | 28.5 | 39.0 | 34.4 | 46 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 80 5.3 | 76 4.9 | 64 4.2 | 98 6.4 | 70 5.5 | 47 3.6 | 20 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.3 | 1.4 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 33.1 | 34.5 | 37.8 | 33.9 | 31.8 | 38.2 | | |
| | | Percent Not Selected or Challenged | 33.5 | 32.5 | 30.4 | 35.4 | 35.3 | 34.6 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,515 | 174 | 15 | 511 | 5 | 26 | 104 | 105 | 65 | 73 | 240 | - | 197 |
| Criminal ¹ | 436 | 1 | 109 | 75 | 71 | 105 | 24 | 23 | - | 11 | 3 | 3 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 7,184 | 5,126 | 6,144 | 4,826 | 4,321 | 5,343 | | |
| | | Terminations | 4,658 | 4,363 | 8,362 | 8,106 | 5,569 | 4,560 | | |
| | | Pending | 11,246 | 12,012 | 9,774 | 6,455 | 5,184 | 5,974 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -25.6 | 4.2 | -13.0 | 10.7 | 23.7 | | 8 | 1 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 653 | 466 | 559 | 439 | 393 | 486 | 49 | 3 |
| | | Civil | 549 | 366 | 457 | 339 | 290 | 352 | 40 | 3 |
| | | Criminal Felony | 78 | 65 | 61 | 60 | 53 | 83 | 50 | 7 |
| | | Supervised Release Hearings | 25 | 35 | 40 | 40 | 50 | 51 | 30 | 3 |
| | Pending Cases ² | | 1,022 | 1,092 | 889 | 587 | 471 | 543 | 33 | 3 |
| | Weighted Filings ² | | 519 | 389 | 358 | 342 | 319 | 362 | 65 | 6 |
| | Terminations | | 423 | 397 | 760 | 737 | 506 | 415 | 64 | 5 |
| | Trials Completed | | 12 | 13 | 10 | 12 | 12 | 11 | 72 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 8.5 | 8.7 | 7.8 | 8.8 | 7.9 | 27 | 2 |
| | | Civil ² | 8.5 | 8.3 | 27.6 | 16.8 | 12.9 | 10.3 | 70 | 7 |
| | From Filing to Trial ² (Civil Only) | | 26.4 | 18.9 | 35.4 | 30.6 | 26.7 | 21.4 | 15 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 296 2.8 | 1,325 11.7 | 2,622 28.5 | 1,725 29.4 | 1,145 24.9 | 1,317 25.4 | 88 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.7 | 1.6 | 1.6 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 36.9 | 47.8 | 43.0 | 37.9 | 40.9 | 53.1 | | |
| | | Percent Not Selected or Challenged | 25.9 | 42.1 | 37.0 | 35.4 | 36.3 | 45.6 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,873 | 484 | 265 | 624 | 15 | 35 | 348 | 271 | 346 | 94 | 432 | 1 | 958 |
| Criminal ¹ | 905 | 19 | 343 | 85 | 182 | 123 | 30 | 65 | 14 | 16 | 8 | 4 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO SOUTHERN**

| | | | \multicolumn{6}{c}{12-Month Periods Ending} | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | \multicolumn{2}{c}{Numerical Standing Within} |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | \multicolumn{2}{l}{Filings [1]} | 3,635 | 3,672 | 6,849 | 3,731 | 3,320 | 3,295 | | |
| | \multicolumn{2}{l}{Terminations} | 3,486 | 3,670 | 3,599 | 3,275 | 3,428 | 2,797 | | |
| | \multicolumn{2}{l}{Pending} | 3,377 | 3,374 | 6,614 | 7,045 | 6,917 | 7,397 | | |
| | \multicolumn{2}{l}{Percent Change in Total Filings Current Year Over Earlier Year} | -9.4 | -10.3 | -51.9 | -11.7 | -0.8 | | 64 | 6 |
| | \multicolumn{2}{l}{Number of Judgeships} | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | \multicolumn{2}{l}{Vacant Judgeship Months [2]} | 0.0 | 0.0 | 0.0 | 1.9 | 12.0 | 25.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 454 | 459 | 856 | 466 | 415 | 412 | 66 | 6 |
| | | Civil | 334 | 346 | 746 | 363 | 312 | 290 | 54 | 6 |
| | | Criminal Felony | 87 | 81 | 81 | 74 | 72 | 96 | 39 | 4 |
| | | Supervised Release Hearings | 34 | 33 | 29 | 29 | 31 | 27 | 59 | 7 |
| | \multicolumn{2}{l}{Pending Cases [2]} | 422 | 422 | 827 | 881 | 865 | 925 | 9 | 1 |
| | \multicolumn{2}{l}{Weighted Filings [2]} | 438 | 426 | 436 | 401 | 374 | 403 | 55 | 5 |
| | \multicolumn{2}{l}{Terminations} | 436 | 459 | 450 | 409 | 429 | 350 | 79 | 9 |
| | \multicolumn{2}{l}{Trials Completed} | 25 | 32 | 22 | 21 | 26 | 24 | 16 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 7.5 | 7.5 | 8.2 | 9.0 | 8.4 | 28 | 3 |
| | | Civil [2] | 9.8 | 9.6 | 9.1 | 9.2 | 8.8 | 9.6 | 57 | 6 |
| | \multicolumn{2}{l}{From Filing to Trial [2] (Civil Only)} | 29.3 | 27.6 | 29.5 | 33.0 | 33.1 | 32.4 | 42 | 6 |
| **Other** | \multicolumn{2}{l}{Number (and %) of Civil Cases Over 3 Years Old [2]} | 152 5.6 | 146 5.3 | 156 2.6 | 200 3.2 | 309 5.0 | 3,612 56.3 | 92 | 9 |
| | \multicolumn{2}{l}{Average Number of Felony Defendants Filed per Case} | 1.5 | 1.4 | 1.5 | 1.4 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 42.8 | 55.3 | 51.7 | 72.1 | 55.0 | 45.4 | | |
| | | Percent Not Selected or Challenged | 34.4 | 42.5 | 39.8 | 33.8 | 40.7 | 35.4 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,318 | 460 | 42 | 380 | 11 | 16 | 278 | 193 | 160 | 51 | 431 | 3 | 293 |
| Criminal [1] | 765 | 12 | 328 | 51 | 112 | 101 | 31 | 53 | 10 | 12 | 8 | 7 | 40 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,717 | 2,431 | 2,312 | 2,511 | 2,099 | 2,044 | | |
| | Terminations | | 2,600 | 2,681 | 2,377 | 2,233 | 2,531 | 2,180 | | |
| | Pending | | 2,871 | 2,632 | 2,559 | 2,835 | 2,419 | 2,287 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -24.8 | -15.9 | -11.6 | -18.6 | -2.6 | | 70 | 7 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 7.1 | 7.9 | 5.2 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 543 | 486 | 462 | 502 | 420 | 409 | 67 | 7 |
| | | Civil | 335 | 300 | 268 | 340 | 260 | 231 | 75 | 9 |
| | | Criminal Felony | 176 | 153 | 164 | 134 | 128 | 148 | 17 | 1 |
| | | Supervised Release Hearings | 33 | 34 | 30 | 28 | 32 | 30 | 55 | 6 |
| | Pending Cases [2] | | 574 | 526 | 512 | 567 | 484 | 457 | 47 | 5 |
| | Weighted Filings [2] | | 563 | 499 | 486 | 459 | 411 | 428 | 47 | 3 |
| | Terminations | | 520 | 536 | 475 | 447 | 506 | 436 | 58 | 3 |
| | Trials Completed | | 16 | 11 | 11 | 11 | 15 | 9 | 80 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.0 | 9.4 | 9.6 | 10.5 | 10.8 | 9.9 | 52 | 5 |
| | | Civil [2] | 10.3 | 11.7 | 13.1 | 12.1 | 12.7 | 12.2 | 82 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 26.8 | 29.6 | 33.4 | 24.9 | 25.5 | 28.7 | 35 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 128 6.4 | 113 6.1 | 103 6.1 | 72 3.5 | 101 6.0 | 63 4.3 | 28 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.5 | 1.9 | 1.7 | 1.7 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 41.5 | 56.2 | 53.1 | 37.1 | 36.3 | 26.3 | | |
| | | Percent Not Selected or Challenged | 28.5 | 47.5 | 53.0 | 27.8 | 29.0 | 38.2 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,156 | 107 | 41 | 278 | 3 | 19 | 95 | 128 | 128 | 12 | 226 | - | 119 |
| Criminal [1] | 738 | - | 319 | 58 | 227 | 38 | 9 | 41 | 4 | 12 | 8 | 8 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 2,149 | 2,976 | 2,431 | 3,085 | 3,492 | 2,051 | | |
| | | Terminations | 2,133 | 3,215 | 2,573 | 3,049 | 3,585 | 2,186 | | |
| | | Pending | 2,519 | 2,267 | 2,122 | 2,143 | 2,049 | 1,901 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -4.6 | -31.1 | -15.6 | -33.5 | -41.3 | | 93 | 9 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 6.9 | 9.3 | 9.4 | 18.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 537 | 744 | 608 | 771 | 873 | 513 | 38 | 2 |
| | | Civil | 423 | 647 | 505 | 662 | 758 | 364 | 38 | 2 |
| | | Criminal Felony | 86 | 52 | 61 | 56 | 66 | 88 | 43 | 5 |
| | | Supervised Release Hearings | 28 | 46 | 43 | 54 | 50 | 61 | 21 | 2 |
| | | Pending Cases ² | 630 | 567 | 531 | 536 | 512 | 475 | 43 | 4 |
| | | Weighted Filings ² | 529 | 598 | 513 | 595 | 719 | 462 | 41 | 2 |
| | | Terminations | 533 | 804 | 643 | 762 | 896 | 547 | 26 | 1 |
| | | Trials Completed | 33 | 31 | 24 | 20 | 31 | 23 | 19 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.4 | 15.2 | 18.9 | 18.6 | 17.6 | 15.5 | 84 | 9 |
| | | Civil ² | 10.7 | 12.0 | 12.3 | 12.4 | 11.1 | 11.7 | 80 | 8 |
| | From Filing to Trial ² (Civil Only) | | 24.5 | 36.2 | 31.5 | 37.1 | 26.8 | 27.6 | 32 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 354 18.4 | 161 9.0 | 87 5.3 | 91 5.3 | 61 3.8 | 52 3.7 | 21 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.5 | 1.6 | 1.3 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 61.0 | 33.1 | 32.5 | 36.1 | 43.5 | 40.5 | | |
| | | Percent Not Selected or Challenged | 52.0 | 29.4 | 22.0 | 18.1 | 43.2 | 17.3 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,456 | 79 | 25 | 461 | 6 | 16 | 136 | 150 | 118 | 40 | 277 | 2 | 146 |
| Criminal ¹ | 349 | 3 | 78 | 45 | 124 | 46 | 25 | 9 | - | 3 | 6 | 3 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 2,424 | 2,130 | 2,176 | 2,060 | 2,036 | 2,263 | | |
| | | Terminations | 2,630 | 2,343 | 2,147 | 2,070 | 1,964 | 2,127 | | |
| | | Pending | 2,747 | 2,532 | 2,564 | 2,550 | 2,638 | 2,792 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.6 | 6.2 | 4.0 | 9.9 | 11.1 | | 21 | 2 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months ² | 0.0 | 8.2 | 0.0 | 12.0 | 15.4 | 18.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 485 | 426 | 435 | 412 | 407 | 453 | 55 | 4 |
| | | Civil | 289 | 268 | 271 | 259 | 242 | 237 | 74 | 8 |
| | | Criminal Felony | 131 | 97 | 109 | 96 | 97 | 142 | 18 | 2 |
| | | Supervised Release Hearings | 65 | 60 | 55 | 57 | 69 | 74 | 13 | 1 |
| | Pending Cases ² | | 549 | 506 | 513 | 510 | 528 | 558 | 30 | 2 |
| | Weighted Filings ² | | 466 | 369 | 384 | 343 | 346 | 414 | 52 | 4 |
| | Terminations | | 526 | 469 | 429 | 414 | 393 | 425 | 63 | 4 |
| | Trials Completed | | 26 | 29 | 39 | 30 | 28 | 28 | 13 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.3 | 9.2 | 9.8 | 9.7 | 8.8 | 9.2 | 41 | 4 |
| | | Civil ² | 10.9 | 10.9 | 10.6 | 9.9 | 9.0 | 9.3 | 49 | 3 |
| | From Filing to Trial ² (Civil Only) | | 28.7 | 18.6 | 20.7 | 26.2 | 24.1 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 95 / 5.5 | 142 / 8.6 | 128 / 7.7 | 176 / 10.4 | 185 / 10.9 | 163 / 10.1 | 63 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.5 | 1.4 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 54.9 | 41.2 | 43.8 | 40.6 | 56.1 | 52.4 | | |
| | | Percent Not Selected or Challenged | 52.3 | 49.5 | 51.3 | 40.7 | 53.6 | 48.7 | | |

| **2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,184 | 59 | 27 | 343 | 7 | 24 | 80 | 139 | 140 | 14 | 251 | 2 | 98 |
| Criminal ¹ | 708 | 29 | 232 | 40 | 299 | 50 | 11 | 15 | 2 | 11 | 7 | 2 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 11,869 | 11,058 | 12,809 | 14,326 | 11,238 | 10,491 | | |
| | Terminations | | 11,490 | 10,639 | 11,260 | 10,862 | 11,276 | 11,009 | | |
| | Pending | | 12,260 | 12,603 | 14,099 | 17,534 | 17,480 | 16,981 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -11.6 | -5.1 | -18.1 | -26.8 | -6.6 | | 78 | 7 |
| | Number of Judgeships | | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | Vacant Judgeship Months ² | | 33.9 | 22.5 | 7.4 | 0.0 | 12.2 | 29.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 540 | 503 | 582 | 651 | 511 | 477 | 51 | 7 |
| | | Civil | 477 | 456 | 538 | 615 | 469 | 436 | 25 | 4 |
| | | Criminal Felony | 45 | 33 | 33 | 28 | 34 | 33 | 89 | 7 |
| | | Supervised Release Hearings | 18 | 13 | 11 | 8 | 7 | 8 | 88 | 6 |
| | Pending Cases ² | | 557 | 573 | 641 | 797 | 795 | 772 | 16 | 2 |
| | Weighted Filings ² | | 464 | 439 | 445 | 430 | 461 | 444 | 44 | 4 |
| | Terminations | | 522 | 484 | 512 | 494 | 513 | 500 | 39 | 5 |
| | Trials Completed | | 13 | 12 | 12 | 12 | 10 | 11 | 72 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 18.7 | 17.5 | 19.4 | 19.1 | 19.3 | 16.9 | 88 | 7 |
| | | Civil ² | 6.7 | 6.9 | 7.3 | 7.3 | 8.2 | 7.5 | 21 | 2 |
| | From Filing to Trial ² (Civil Only) | | 31.5 | 35.4 | 33.0 | 38.4 | 40.0 | 36.3 | 53 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 1,002 9.8 | 973 9.0 | 1,282 10.4 | 1,317 8.3 | 1,467 9.4 | 2,957 19.5 | 86 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.5 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 41.2 | 42.0 | 44.0 | 46.1 | 49.2 | 50.1 | | |
| | | Percent Not Selected or Challenged | 35.9 | 34.4 | 36.3 | 37.8 | 41.6 | 38.4 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,594 | 535 | 609 | 1,684 | 25 | 108 | 999 | 794 | 526 | 743 | 1,437 | 49 | 2,085 |
| Criminal ¹ | 714 | 11 | 201 | 43 | 131 | 147 | 82 | 21 | 3 | 15 | 7 | 9 | 44 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS CENTRAL**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 2,014 | 1,927 | 1,775 | 1,996 | 2,026 | 2,027 | | |
| | Terminations | | 1,786 | 1,909 | 1,852 | 1,938 | 2,055 | 1,999 | | |
| | Pending | | 1,994 | 2,020 | 1,939 | 1,992 | 1,963 | 2,001 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 0.6 | 5.2 | 14.2 | 1.6 | | | 61 | 5 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months ² | | 0.0 | 3.2 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 504 | 482 | 444 | 499 | 507 | 507 | 41 | 5 |
| | | Civil | 359 | 366 | 347 | 388 | 396 | 382 | 31 | 7 |
| | | Criminal Felony | 114 | 84 | 61 | 72 | 66 | 78 | 55 | 4 |
| | | Supervised Release Hearings | 32 | 32 | 36 | 40 | 45 | 46 | 34 | 3 |
| | Pending Cases ² | | 499 | 505 | 485 | 498 | 491 | 500 | 39 | 6 |
| | Weighted Filings ² | | 452 | 411 | 360 | 397 | 401 | 423 | 49 | 6 |
| | Terminations | | 447 | 477 | 463 | 485 | 514 | 500 | 39 | 5 |
| | Trials Completed | | 26 | 32 | 30 | 35 | 30 | 29 | 12 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.7 | 13.5 | 12.4 | 11.2 | 11.5 | 10.5 | 57 | 3 |
| | | Civil ² | 9.3 | 9.2 | 10.8 | 10.4 | 10.2 | 9.0 | 46 | 5 |
| | From Filing to Trial ² (Civil Only) | | 36.7 | 36.7 | 35.1 | 36.6 | 34.3 | 42.8 | 57 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 60 4.1 | 78 4.8 | 91 5.5 | 105 6.2 | 102 6.2 | 92 5.6 | 40 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.2 | 1.1 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 34.1 | 33.3 | 30.6 | 31.4 | 30.4 | 30.4 | | |
| | | Percent Not Selected or Challenged | 33.7 | 35.7 | 31.7 | 35.7 | 31.9 | 36.8 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,529 | 126 | 21 | 825 | 8 | 21 | 91 | 58 | 50 | 12 | 229 | - | 88 |
| Criminal ¹ | 311 | 2 | 129 | 7 | 80 | 33 | 9 | 26 | 3 | 4 | 3 | 7 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 4,406 | 4,124 | 2,015 | 1,950 | 1,807 | 2,595 | | | |
| | | Terminations | 2,183 | 4,122 | 10,329 | 3,100 | 2,750 | 2,353 | | | |
| | | Pending | 12,911 | 12,910 | 4,595 | 3,443 | 2,498 | 2,734 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -41.1 | -37.1 | 28.8 | 33.1 | 43.6 | | | 5 | 1 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | | Vacant Judgeship Months ² | 0.0 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 1,102 | 1,031 | 504 | 488 | 452 | 649 | | 18 | 2 |
| | | Civil | 942 | 881 | 375 | 366 | 340 | 516 | | 14 | 2 |
| | | Criminal Felony | 126 | 112 | 90 | 74 | 65 | 71 | | 62 | 5 |
| | | Supervised Release Hearings | 34 | 38 | 39 | 48 | 47 | 62 | | 20 | 1 |
| | | Pending Cases ² | 3,228 | 3,228 | 1,149 | 861 | 625 | 684 | | 18 | 3 |
| | | Weighted Filings ² | 833 | 787 | 412 | 378 | 349 | 518 | | 28 | 3 |
| | | Terminations | 546 | 1,031 | 2,582 | 775 | 688 | 588 | | 20 | 2 |
| | | Trials Completed | 20 | 23 | 17 | 18 | 16 | 14 | | 57 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.7 | 8.3 | 10.1 | 9.8 | 10.7 | 9.0 | | 38 | 2 |
| | | Civil ² | 10.7 | 27.9 | 35.5 | 30.6 | 35.8 | 18.2 | | 92 | 7 |
| | From Filing to Trial ² (Civil Only) | | 25.5 | 34.4 | 30.1 | 29.0 | 38.6 | 38.4 | | 55 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 1,688 13.5 | 4,935 39.4 | 1,637 38.8 | 1,215 38.5 | 654 29.2 | 254 10.4 | | 65 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.5 | 1.4 | 1.3 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 25.5 | 27.7 | 26.5 | 24.3 | 12.5 | 29.4 | | | |
| | | Percent Not Selected or Challenged | 24.1 | 21.5 | 8.6 | 10.6 | 13.2 | 30.0 | | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,064 | 134 | 94 | 770 | 2 | 22 | 45 | 61 | 686 | 10 | 93 | 3 | 144 |
| Criminal ¹ | 282 | 8 | 96 | 14 | 72 | 28 | 22 | 17 | 4 | 3 | 6 | 6 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 2,796 | 3,877 | 2,071 | 2,394 | 2,588 | 2,455 | | |
| | | Terminations | 2,234 | 2,311 | 2,657 | 2,632 | 3,096 | 2,554 | | |
| | | Pending | 2,862 | 4,434 | 3,847 | 3,622 | 3,117 | 3,030 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -12.2 | -36.7 | 18.5 | 2.5 | -5.1 | | 76 | 6 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 5.6 | 12.0 | 21.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 559 | 775 | 414 | 479 | 518 | 491 | 47 | 6 |
| | | Civil | 448 | 687 | 338 | 388 | 419 | 393 | 29 | 5 |
| | | Criminal Felony | 86 | 65 | 57 | 72 | 80 | 79 | 53 | 3 |
| | | Supervised Release Hearings | 25 | 24 | 19 | 18 | 19 | 18 | 73 | 5 |
| | Pending Cases ² | | 572 | 887 | 769 | 724 | 623 | 606 | 26 | 5 |
| | Weighted Filings ² | | 467 | 589 | 360 | 425 | 454 | 433 | 45 | 5 |
| | Terminations | | 447 | 462 | 531 | 526 | 619 | 511 | 35 | 4 |
| | Trials Completed | | 30 | 23 | 17 | 17 | 16 | 15 | 49 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.3 | 10.9 | 10.8 | 10.8 | 11.2 | 11.5 | 63 | 5 |
| | | Civil ² | 10.0 | 10.6 | 12.2 | 17.0 | 22.1 | 13.0 | 84 | 6 |
| | From Filing to Trial ² (Civil Only) | | 36.9 | 25.4 | 44.1 | - | 52.1 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 105 4.7 | 123 3.1 | 107 3.1 | 243 7.8 | 331 13.2 | 265 11.1 | 68 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.3 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 36.8 | 29.7 | 7.7 | 12.4 | 34.0 | 32.6 | | |
| | | Percent Not Selected or Challenged | 30.5 | 28.5 | 30.6 | 25.9 | 28.6 | 30.8 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,966 | 300 | 136 | 598 | 14 | 23 | 80 | 143 | 145 | 43 | 327 | - | 157 |
| Criminal ¹ | 397 | 5 | 112 | 10 | 156 | 56 | 9 | 26 | 3 | 3 | 1 | 2 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
| **Overall Caseload Statistics** | | Filings [1] | 3,512 | 3,373 | 3,274 | 4,284 | 5,538 | 6,163 | **U.S.** | **Circuit** |
| | | Terminations | 3,243 | 3,279 | 3,405 | 3,123 | 3,970 | 3,940 | | |
| | | Pending | 2,894 | 2,978 | 2,826 | 3,966 | 5,522 | 7,743 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 75.5 | 82.7 | 88.2 | 43.9 | 11.3 | | 20 | 2 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 5.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 702 | 675 | 655 | 857 | 1,108 | 1,233 | 3 | 1 |
| | | Civil | 590 | 583 | 574 | 757 | 1,011 | 1,119 | 3 | 1 |
| | | Criminal Felony | 104 | 84 | 73 | 93 | 88 | 108 | 33 | 1 |
| | | Supervised Release Hearings | 8 | 8 | 8 | 7 | 9 | 6 | 90 | 7 |
| | | Pending Cases [2] | 579 | 596 | 565 | 793 | 1,104 | 1,549 | 3 | 1 |
| | | Weighted Filings [2] | 674 | 598 | 584 | 717 | 915 | 1,009 | 2 | 1 |
| | | Terminations | 649 | 656 | 681 | 625 | 794 | 788 | 4 | 1 |
| | | Trials Completed | 23 | 18 | 18 | 21 | 17 | 16 | 45 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.2 | 10.9 | 12.8 | 12.5 | 12.7 | 13.2 | 75 | 6 |
| | | Civil [2] | 8.8 | 9.2 | 8.5 | 8.8 | 8.2 | 7.8 | 27 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 36.2 | 33.0 | 33.9 | 29.0 | 25.2 | 24.5 | 21 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 41 1.7 | 51 2.1 | 44 1.8 | 56 1.6 | 60 1.2 | 140 2.0 | 7 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.4 | 1.4 | 1.8 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 43.1 | 47.2 | 40.3 | 37.4 | 40.7 | 38.9 | | |
| | | Percent Not Selected or Challenged | 33.2 | 41.1 | 44.0 | 33.8 | 42.0 | 37.4 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,593 | 206 | 2,274 | 1,293 | 21 | 17 | 213 | 173 | 234 | 69 | 575 | 1 | 517 |
| Criminal [1] | 538 | 3 | 174 | 19 | 188 | 31 | 23 | 49 | 6 | 8 | 4 | 4 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN EASTERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,969 | 2,143 | 2,289 | 2,155 | 2,369 | 2,550 | | | |
| | | Terminations | 2,054 | 2,008 | 2,057 | 2,112 | 2,262 | 2,351 | | | |
| | | Pending | 1,477 | 1,616 | 1,845 | 1,885 | 1,983 | 2,175 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 29.5 | 19.0 | 11.4 | 18.3 | 7.6 | | | 27 | 4 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | | |
| | | Vacant Judgeship Months [2] | 7.9 | 12.0 | 4.7 | 4.8 | 12.0 | 12.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 394 | 429 | 458 | 431 | 474 | 510 | | 40 | 4 |
| | | Civil | 285 | 308 | 342 | 333 | 368 | 391 | | 30 | 6 |
| | | Criminal Felony | 74 | 80 | 79 | 57 | 65 | 64 | | 67 | 6 |
| | | Supervised Release Hearings | 35 | 40 | 37 | 41 | 41 | 56 | | 25 | 2 |
| | Pending Cases [2] | | 295 | 323 | 369 | 377 | 397 | 435 | | 52 | 7 |
| | Weighted Filings [2] | | 348 | 369 | 384 | 342 | 392 | 415 | | 51 | 7 |
| | Terminations | | 411 | 402 | 411 | 422 | 452 | 470 | | 51 | 7 |
| | Trials Completed | | 7 | 7 | 12 | 9 | 9 | 8 | | 85 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.5 | 8.5 | 7.7 | 9.4 | 11.7 | 10.9 | | 61 | 4 |
| | | Civil [2] | 6.7 | 6.2 | 6.2 | 7.1 | 6.3 | 6.0 | | 7 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 25.6 | 31.8 | 30.2 | 27.6 | 33.7 | 35.6 | | 50 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 40 3.6 | 55 4.6 | 57 4.3 | 68 4.8 | 74 5.0 | 88 5.3 | | 38 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.7 | 1.8 | 1.4 | 1.8 | 1.5 | | | |
| | Jurors | Avg. Present for Jury Selection | 32.5 | 34.1 | 33.8 | 32.1 | 31.8 | 39.5 | | | |
| | | Percent Not Selected or Challenged | 25.8 | 28.9 | 37.9 | 34.8 | 31.2 | 28.5 | | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,954 | 193 | 13 | 681 | 9 | 15 | 125 | 115 | 112 | 43 | 264 | 1 | 383 |
| Criminal [1] | 318 | 10 | 74 | 12 | 93 | 57 | 24 | 18 | 1 | 11 | 3 | 3 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 1,226 | 1,138 | 1,087 | 1,125 | 1,108 | 1,215 | | |
| | | Terminations | 1,148 | 1,144 | 1,094 | 1,035 | 1,029 | 1,092 | | |
| | | Pending | 993 | 986 | 982 | 1,074 | 1,152 | 1,275 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -0.9 | 6.8 | 11.8 | 8.0 | 9.7 | | 23 | 3 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months ² | 12.0 | 10.2 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 613 | 569 | 544 | 563 | 554 | 608 | 22 | 3 |
| | | Civil | 488 | 471 | 439 | 465 | 462 | 489 | 17 | 3 |
| | | Criminal Felony | 92 | 72 | 68 | 71 | 66 | 85 | 45 | 2 |
| | | Supervised Release Hearings | 34 | 27 | 37 | 27 | 27 | 34 | 51 | 4 |
| | Pending Cases ² | | 497 | 493 | 491 | 537 | 576 | 638 | 24 | 4 |
| | Weighted Filings ² | | 571 | 500 | 453 | 464 | 481 | 519 | 27 | 2 |
| | Terminations | | 574 | 572 | 547 | 518 | 515 | 546 | 27 | 3 |
| | Trials Completed | | 14 | 17 | 23 | 22 | 17 | 20 | 29 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.3 | 6.0 | 6.5 | 6.7 | 8.0 | 7.4 | 23 | 1 |
| | | Civil ² | 6.1 | 7.8 | 8.3 | 7.0 | 7.2 | 7.7 | 24 | 3 |
| | From Filing to Trial ² (Civil Only) | | 17.6 | 19.6 | 21.1 | 20.1 | 22.0 | 20.5 | 13 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 3 .4 | 11 1.4 | 10 1.3 | 11 1.3 | 22 2.4 | 49 4.9 | 33 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.1 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 23.1 | 21.8 | 29.1 | 20.7 | 28.8 | 25.2 | | |
| | | Percent Not Selected or Challenged | 16.9 | 11.9 | 23.9 | 14.8 | 9.0 | 8.9 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 978 | 153 | 18 | 380 | 6 | 6 | 58 | 49 | 37 | 41 | 114 | 4 | 112 |
| Criminal ¹ | 169 | 4 | 41 | 25 | 43 | 16 | 4 | 17 | - | 7 | 1 | 4 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 2,527 | 2,330 | 2,476 | 2,562 | 2,445 | 2,567 | | |
| | | Terminations | 5,439 | 5,335 | 2,537 | 2,472 | 2,503 | 2,451 | | |
| | | Pending | 5,242 | 2,230 | 2,164 | 2,250 | 2,174 | 2,280 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 1.6 | 10.2 | 3.7 | 0.2 | 5.0 | | 40 | 4 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months ² | 0.0 | 6.1 | 0.0 | 0.0 | 0.0 | 3.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 505 | 466 | 495 | 512 | 489 | 513 | 38 | 5 |
| | | Civil | 383 | 370 | 378 | 404 | 394 | 371 | 34 | 2 |
| | | Criminal Felony | 96 | 74 | 95 | 88 | 77 | 122 | 24 | 8 |
| | | Supervised Release Hearings | 27 | 22 | 23 | 21 | 19 | 21 | 67 | 9 |
| | | Pending Cases ² | 1,048 | 446 | 433 | 450 | 435 | 456 | 48 | 2 |
| | | Weighted Filings ² | 441 | 389 | 432 | 438 | 415 | 462 | 41 | 6 |
| | | Terminations | 1,088 | 1,067 | 507 | 494 | 501 | 490 | 42 | 5 |
| | | Trials Completed | 28 | 26 | 22 | 26 | 19 | 17 | 41 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.6 | 14.7 | 17.0 | 17.0 | 19.8 | 18.6 | 90 | 10 |
| | | Civil ² | 46.7 | 58.9 | 10.8 | 9.5 | 10.3 | 10.1 | 66 | 6 |
| | From Filing to Trial ² (Civil Only) | | 24.6 | 20.3 | 20.6 | 25.1 | 25.8 | 25.9 | 27 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 2,578 / 56.0 | 68 / 4.2 | 32 / 2.2 | 31 / 2.0 | 29 / 1.9 | 27 / 1.9 | 3 | 1 |
| | | Average Number of Felony Defendants Filed per Case | 1.7 | 1.8 | 2.5 | 1.7 | 1.7 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 50.5 | 52.1 | 46.8 | 43.2 | 48.4 | 43.0 | | |
| | | Percent Not Selected or Challenged | 49.3 | 48.8 | 43.9 | 39.1 | 45.5 | 44.8 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,853 | 260 | 23 | 921 | 5 | 18 | 113 | 109 | 94 | 4 | 220 | - | 86 |
| Criminal ¹ | 607 | 29 | 296 | 39 | 159 | 32 | 4 | 22 | 2 | 5 | 3 | 5 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,660 | 1,511 | 1,361 | 1,461 | 1,251 | 1,330 | | |
| | | Terminations | 1,474 | 1,573 | 1,508 | 1,299 | 1,503 | 1,427 | | |
| | | Pending | 1,605 | 1,535 | 1,385 | 1,543 | 1,281 | 1,179 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -19.9 | -12.0 | -2.3 | -9.0 | 6.3 | | 34 | 1 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 5.9 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 553 | 504 | 454 | 487 | 417 | 443 | 60 | 8 |
| | | Civil | 397 | 384 | 349 | 375 | 329 | 352 | 40 | 4 |
| | | Criminal Felony | 137 | 97 | 83 | 100 | 74 | 73 | 59 | 9 |
| | | Supervised Release Hearings | 19 | 22 | 21 | 12 | 14 | 18 | 73 | 10 |
| | Pending Cases [2] | | 535 | 512 | 462 | 514 | 427 | 393 | 65 | 6 |
| | Weighted Filings [2] | | 461 | 406 | 362 | 404 | 338 | 353 | 68 | 10 |
| | Terminations | | 491 | 524 | 503 | 433 | 501 | 476 | 48 | 7 |
| | Trials Completed | | 17 | 13 | 13 | 14 | 15 | 11 | 72 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 8.5 | 8.8 | 7.4 | 9.7 | 9.6 | 48 | 4 |
| | | Civil [2] | 11.7 | 12.6 | 11.9 | 11.6 | 11.7 | 11.3 | 77 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 18.7 | 22.7 | 26.5 | 24.7 | 23.6 | 20.1 | 10 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 21 1.8 | 23 2.0 | 22 2.0 | 33 2.8 | 19 2.1 | 24 2.9 | 13 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.3 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 48.7 | 46.9 | 41.0 | 48.1 | 38.3 | 50.5 | | |
| | | Percent Not Selected or Challenged | 46.6 | 45.3 | 40.2 | 30.7 | 44.9 | 49.2 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,057 | 397 | 15 | 347 | 4 | 11 | 53 | 73 | 38 | 5 | 76 | - | 38 |
| Criminal [1] | 218 | - | 132 | 13 | 19 | 9 | 3 | 20 | 6 | 5 | 2 | 1 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,060 | 1,066 | 1,213 | 1,511 | 1,177 | 1,182 | | |
| | | Terminations | 1,097 | 1,132 | 1,175 | 1,290 | 1,358 | 1,195 | | |
| | | Pending | 681 | 616 | 651 | 876 | 681 | 660 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 11.5 | 10.9 | -2.6 | -21.8 | 0.4 | | 57 | 7 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 7.4 | 12.0 | 20.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 530 | 533 | 607 | 756 | 589 | 591 | 24 | 2 |
| | | Civil | 268 | 263 | 305 | 433 | 252 | 240 | 73 | 7 |
| | | Criminal Felony | 179 | 188 | 193 | 202 | 191 | 221 | 6 | 1 |
| | | Supervised Release Hearings | 84 | 83 | 110 | 121 | 146 | 131 | 4 | 2 |
| | | Pending Cases [2] | 341 | 308 | 326 | 438 | 341 | 330 | 73 | 8 |
| | | Weighted Filings [2] | 427 | 421 | 498 | 570 | 452 | 479 | 37 | 4 |
| | | Terminations | 549 | 566 | 588 | 645 | 679 | 598 | 17 | 1 |
| | | Trials Completed | 113 | 93 | 124 | 88 | 87 | 81 | 1 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.8 | 5.8 | 6.0 | 6.0 | 6.8 | 6.9 | 14 | 1 |
| | | Civil [2] | 9.9 | 8.4 | 5.0 | 3.5 | 9.2 | 7.3 | 19 | 3 |
| | | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 9 2.0 | 12 3.1 | 13 3.2 | 12 2.1 | 11 2.6 | 7 1.9 | 3 | 1 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 36.6 | 41.9 | 48.6 | 46.6 | 36.4 | 38.4 | | |
| | | Percent Not Selected or Challenged | 31.5 | 31.4 | 44.0 | 30.6 | 27.5 | 30.0 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 479 | 73 | 7 | 152 | 1 | 66 | 16 | 51 | 31 | 10 | 35 | 1 | 36 |
| Criminal [1] | 440 | 6 | 163 | 86 | 113 | 26 | 8 | 22 | 1 | 2 | 5 | 3 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 1,321 | 1,143 | 1,163 | 1,470 | 1,310 | 1,334 | | |
| | | Terminations | 1,384 | 1,203 | 1,198 | 1,290 | 1,384 | 1,295 | | |
| | | Pending | 916 | 858 | 812 | 991 | 914 | 951 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 1.0 | 16.7 | 14.7 | -9.3 | 1.8 | | 53 | 6 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 4.0 | 7.3 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 440 | 381 | 388 | 490 | 437 | 445 | 59 | 7 |
| | | Civil | 257 | 218 | 214 | 279 | 207 | 187 | 82 | 8 |
| | | Criminal Felony | 124 | 105 | 112 | 130 | 162 | 187 | 9 | 2 |
| | | Supervised Release Hearings | 59 | 58 | 62 | 81 | 68 | 70 | 15 | 4 |
| | | Pending Cases ² | 305 | 286 | 271 | 330 | 305 | 317 | 78 | 10 |
| | | Weighted Filings ² | 389 | 332 | 341 | 378 | 399 | 416 | 50 | 7 |
| | | Terminations | 461 | 401 | 399 | 430 | 461 | 432 | 59 | 9 |
| | | Trials Completed | 36 | 35 | 33 | 31 | 31 | 39 | 3 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.5 | 9.5 | 9.1 | 8.7 | 9.0 | 9.3 | 45 | 3 |
| | | Civil ² | 8.2 | 10.0 | 8.4 | 10.1 | 9.7 | 9.8 | 60 | 5 |
| | From Filing to Trial ² (Civil Only) | | 23.9 | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 29 4.9 | 23 4.1 | 27 5.3 | 23 3.4 | 20 4.0 | 19 4.2 | 25 | 6 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.3 | 1.3 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 35.9 | 43.9 | 39.2 | 40.3 | 41.5 | 37.6 | | |
| | | Percent Not Selected or Challenged | 23.4 | 33.9 | 23.1 | 26.8 | 23.8 | 24.6 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 561 | 68 | 13 | 183 | - | 28 | 32 | 63 | 41 | 13 | 73 | 1 | 46 |
| Criminal ¹ | 559 | 12 | 250 | 67 | 132 | 22 | 9 | 40 | 4 | 2 | 4 | 8 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MINNESOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,895 | 5,047 | 6,243 | 4,684 | 5,452 | 5,797 | | |
| | | Terminations | 3,751 | 5,138 | 4,682 | 4,639 | 4,140 | 4,051 | | |
| | | Pending | 4,513 | 4,427 | 5,981 | 6,001 | 7,305 | 9,061 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 48.8 | 14.9 | -7.1 | 23.8 | 6.3 | | 34 | 1 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 6.6 | 31.9 | 36.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 556 | 721 | 892 | 669 | 779 | 828 | 10 | 1 |
| | | Civil | 474 | 638 | 777 | 572 | 651 | 709 | 6 | 1 |
| | | Criminal Felony | 45 | 52 | 84 | 50 | 57 | 51 | 77 | 10 |
| | | Supervised Release Hearings | 37 | 30 | 31 | 47 | 71 | 68 | 18 | 5 |
| | Pending Cases [2] | | 645 | 632 | 854 | 857 | 1,044 | 1,294 | 7 | 1 |
| | Weighted Filings [2] | | 477 | 590 | 807 | 520 | 593 | 627 | 13 | 1 |
| | Terminations | | 536 | 734 | 669 | 663 | 591 | 579 | 22 | 2 |
| | Trials Completed | | 13 | 13 | 14 | 12 | 11 | 12 | 68 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.7 | 10.4 | 10.7 | 11.7 | 12.2 | 9.7 | 50 | 5 |
| | | Civil [2] | 5.6 | 13.2 | 2.3 | 14.8 | 9.3 | 11.2 | 76 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 23.4 | 22.7 | 27.9 | 27.7 | 36.6 | 32.4 | 42 | 5 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 674 16.1 | 253 6.3 | 198 3.7 | 187 3.4 | 765 11.0 | 1,102 12.7 | 75 | 9 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.7 | 1.4 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 55.1 | 39.6 | 49.9 | 61.8 | 56.3 | 62.4 | | |
| | | Percent Not Selected or Challenged | 36.7 | 29.8 | 38.0 | 42.3 | 39.2 | 44.1 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,964 | 117 | 2,899 | 309 | 18 | 32 | 361 | 260 | 142 | 81 | 357 | 3 | 385 |
| Criminal [1] | 360 | - | 138 | 21 | 68 | 47 | 27 | 41 | 1 | 5 | 2 | 3 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,751 | 3,923 | 3,350 | 3,498 | 4,583 | 3,990 | | |
| | | Terminations | 3,821 | 3,767 | 3,249 | 4,015 | 5,314 | 3,837 | | |
| | | Pending | 4,171 | 4,363 | 4,469 | 3,957 | 3,233 | 3,333 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 6.4 | 1.7 | 19.1 | 14.1 | -12.9 | | 84 | 9 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 9.0 | 0.5 | 0.0 | 0.0 | 9.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 469 | 490 | 419 | 437 | 573 | 499 | 43 | 6 |
| | | Civil | 353 | 363 | 282 | 302 | 414 | 309 | 46 | 5 |
| | | Criminal Felony | 81 | 87 | 94 | 99 | 111 | 149 | 16 | 6 |
| | | Supervised Release Hearings | 35 | 41 | 43 | 36 | 47 | 40 | 43 | 8 |
| | Pending Cases [2] | | 521 | 545 | 559 | 495 | 404 | 417 | 60 | 5 |
| | Weighted Filings [2] | | 409 | 381 | 390 | 382 | 533 | 474 | 38 | 5 |
| | Terminations | | 478 | 471 | 406 | 502 | 664 | 480 | 44 | 6 |
| | Trials Completed | | 41 | 28 | 19 | 17 | 23 | 24 | 16 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 8.1 | 8.8 | 8.8 | 9.2 | 10.1 | 53 | 7 |
| | | Civil [2] | 10.6 | 8.6 | 8.2 | 13.5 | 6.2 | 6.2 | 10 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 25.7 | 22.9 | 35.7 | 36.2 | 26.4 | 30.4 | 37 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 498 14.0 | 768 20.5 | 990 26.9 | 716 22.7 | 281 12.4 | 66 3.3 | 18 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.5 | 1.3 | 1.5 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 31.4 | 34.4 | 38.1 | 39.5 | 30.8 | 37.1 | | |
| | | Percent Not Selected or Challenged | 18.7 | 26.0 | 22.8 | 30.8 | 23.4 | 25.5 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,475 | 268 | 357 | 552 | 22 | 67 | 147 | 206 | 314 | 32 | 280 | 5 | 225 |
| Criminal [1] | 1,192 | 8 | 231 | 19 | 602 | 135 | 44 | 71 | 27 | 19 | 13 | 1 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 3,817 | 3,510 | 3,422 | 3,647 | 3,232 | 3,299 | | |
| | | Terminations | 3,552 | 3,583 | 3,633 | 3,569 | 3,629 | 3,426 | | |
| | | Pending | 3,419 | 3,346 | 3,137 | 3,206 | 2,821 | 2,699 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -13.6 | -6.0 | -3.6 | -9.5 | 2.1 | | 51 | 5 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months ² | 2.2 | 14.6 | 0.0 | 9.7 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 636 | 585 | 570 | 608 | 539 | 550 | 32 | 3 |
| | | Civil | 426 | 390 | 380 | 421 | 352 | 366 | 37 | 3 |
| | | Criminal Felony | 164 | 150 | 149 | 135 | 126 | 127 | 22 | 7 |
| | | Supervised Release Hearings | 46 | 46 | 42 | 53 | 61 | 57 | 23 | 7 |
| | Pending Cases ² | | 570 | 558 | 523 | 534 | 470 | 450 | 49 | 3 |
| | Weighted Filings ² | | 567 | 519 | 523 | 504 | 462 | 489 | 35 | 3 |
| | Terminations | | 592 | 597 | 606 | 595 | 605 | 571 | 23 | 3 |
| | Trials Completed | | 20 | 22 | 32 | 36 | 34 | 33 | 6 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.3 | 14.5 | 16.9 | 15.3 | 15.9 | 16.4 | 87 | 9 |
| | | Civil ² | 9.4 | 10.6 | 9.9 | 8.7 | 8.8 | 6.6 | 14 | 2 |
| | From Filing to Trial ² (Civil Only) | | 19.2 | 16.4 | 25.7 | 20.7 | 21.5 | 27.0 | 29 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 46 2.2 | 50 2.6 | 62 3.5 | 76 3.9 | 83 5.1 | 82 5.5 | 39 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.5 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 37.4 | 65.0 | 46.0 | 38.9 | 43.1 | 39.0 | | |
| | | Percent Not Selected or Challenged | 17.5 | 36.8 | 30.9 | 30.5 | 27.3 | 29.8 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,198 | 325 | 43 | 546 | 13 | 27 | 123 | 220 | 174 | 36 | 258 | - | 433 |
| Criminal ¹ | 756 | 10 | 199 | 19 | 332 | 47 | 20 | 77 | 2 | 12 | 12 | 6 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEBRASKA**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | | |
| **Overall Caseload Statistics** | | Filings ¹ | 1,717 | 1,618 | 1,495 | 1,643 | 1,529 | 1,616 | | **U.S.** | **Circuit** |
| | | Terminations | 1,689 | 1,622 | 1,547 | 1,514 | 1,704 | 1,592 | | | |
| | | Pending | 1,160 | 1,187 | 1,125 | 1,252 | 1,084 | 1,141 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -5.9 | -0.1 | 8.1 | -1.6 | 5.7 | | | 36 | 3 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 8.9 | 12.0 | 12.0 | 12.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 572 | 539 | 498 | 548 | 510 | 539 | | 35 | 4 |
| | | Civil | 229 | 213 | 214 | 254 | 217 | 247 | | 70 | 6 |
| | | Criminal Felony | 237 | 227 | 192 | 201 | 190 | 184 | | 10 | 3 |
| | | Supervised Release Hearings | 106 | 99 | 93 | 92 | 103 | 108 | | 7 | 3 |
| | Pending Cases ² | | 387 | 396 | 375 | 417 | 361 | 380 | | 67 | 7 |
| | Weighted Filings ² | | 535 | 486 | 458 | 534 | 474 | 505 | | 31 | 2 |
| | Terminations | | 563 | 541 | 516 | 505 | 568 | 531 | | 29 | 4 |
| | Trials Completed | | 23 | 17 | 18 | 18 | 21 | 20 | | 29 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 7.9 | 8.0 | 9.0 | 9.0 | 9.2 | | 41 | 2 |
| | | Civil ² | 8.7 | 8.8 | 7.7 | 7.9 | 9.9 | 7.5 | | 21 | 4 |
| | From Filing to Trial ² (Civil Only) | | 21.9 | 25.9 | 31.4 | 32.6 | 28.0 | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 24 4.1 | 27 4.7 | 36 6.2 | 43 6.3 | 30 5.6 | 23 3.9 | | 23 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.3 | 1.2 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 32.9 | 31.8 | 34.5 | 35.0 | 28.6 | 32.7 | | | |
| | | Percent Not Selected or Challenged | 17.4 | 18.7 | 18.9 | 21.1 | 9.4 | 11.7 | | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 741 | 21 | 18 | 207 | 10 | 13 | 38 | 78 | 84 | 14 | 209 | - | 49 |
| Criminal ¹ | 551 | 2 | 213 | 110 | 54 | 44 | 42 | 47 | 3 | 15 | 1 | 5 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH DAKOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 887 | 861 | 901 | 991 | 878 | 762 | | |
| | Terminations | | 697 | 817 | 816 | 856 | 1,007 | 822 | | |
| | Pending | | 743 | 779 | 939 | 1,057 | 921 | 848 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -14.1 | -11.5 | -15.4 | -23.1 | -13.2 | | 85 | 10 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 444 | 431 | 451 | 496 | 439 | 381 | 72 | 10 |
| | | Civil | 136 | 143 | 153 | 206 | 158 | 141 | 86 | 9 |
| | | Criminal Felony | 260 | 213 | 220 | 213 | 191 | 173 | 13 | 5 |
| | | Supervised Release Hearings | 48 | 75 | 78 | 77 | 91 | 68 | 18 | 5 |
| | Pending Cases [2] | | 372 | 390 | 470 | 529 | 461 | 424 | 58 | 4 |
| | Weighted Filings [2] | | 496 | 423 | 440 | 482 | 433 | 402 | 56 | 8 |
| | Terminations | | 349 | 409 | 408 | 428 | 504 | 411 | 65 | 10 |
| | Trials Completed | | 17 | 34 | 34 | 33 | 23 | 23 | 19 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 7.5 | 8.7 | 11.4 | 10.0 | 13.6 | 78 | 8 |
| | | Civil [2] | 8.4 | 13.1 | 10.0 | 11.2 | 21.6 | 13.0 | 84 | 10 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 17 5.6 | 19 6.5 | 18 3.9 | 102 18.0 | 41 9.5 | 44 12.1 | 73 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.3 | 1.5 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 40.3 | 37.3 | 38.1 | 39.8 | 41.2 | 17.6 | | |
| | | Percent Not Selected or Challenged | 21.7 | 24.4 | 22.7 | 30.7 | 33.8 | 23.6 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 281 | 22 | 7 | 67 | 1 | 19 | 12 | 45 | 41 | 5 | 31 | - | 31 |
| Criminal [1] | 346 | - | 173 | 35 | 22 | 8 | 43 | 30 | 4 | 1 | 12 | 1 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH DAKOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,232 | 1,038 | 1,133 | 1,513 | 1,370 | 1,312 | | |
| | | Terminations | 1,013 | 1,088 | 1,041 | 1,428 | 1,264 | 1,328 | | |
| | | Pending | 1,024 | 876 | 914 | 969 | 1,034 | 972 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 6.5 | 26.4 | 15.8 | -13.3 | -4.2 | | 73 | 8 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 411 | 346 | 378 | 504 | 457 | 437 | 62 | 9 |
| | | Civil | 107 | 102 | 128 | 214 | 124 | 105 | 90 | 10 |
| | | Criminal Felony | 246 | 188 | 177 | 192 | 200 | 181 | 11 | 4 |
| | | Supervised Release Hearings | 57 | 56 | 73 | 98 | 133 | 151 | 1 | 1 |
| | Pending Cases [2] | | 341 | 292 | 305 | 323 | 345 | 324 | 76 | 9 |
| | Weighted Filings [2] | | 471 | 370 | 399 | 495 | 441 | 379 | 64 | 9 |
| | Terminations | | 338 | 363 | 347 | 476 | 421 | 443 | 57 | 8 |
| | Trials Completed | | 24 | 30 | 38 | 37 | 46 | 37 | 5 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 8.5 | 8.6 | 8.5 | 9.5 | 9.8 | 51 | 6 |
| | | Civil [2] | 12.4 | 14.6 | 8.7 | 1.2 | 12.2 | 11.7 | 80 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | 29.8 | 21.0 | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 47 11.4 | 49 12.6 | 58 13.8 | 57 13.5 | 53 12.4 | 54 13.3 | 76 | 10 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.1 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 44.6 | 39.0 | 39.6 | 41.6 | 46.5 | 37.7 | | |
| | | Percent Not Selected or Challenged | 20.8 | 18.9 | 16.6 | 21.1 | 26.1 | 20.6 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 314 | 25 | 2 | 93 | - | 7 | 3 | 57 | 60 | 4 | 38 | - | 25 |
| Criminal [1] | 544 | - | 133 | 63 | 57 | 25 | 89 | 99 | 8 | 18 | 14 | 22 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 515 | 518 | 510 | 653 | 585 | 676 | | |
| | | Terminations | 572 | 511 | 503 | 553 | 594 | 575 | | |
| | | Pending | 521 | 541 | 550 | 639 | 628 | 727 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 31.3 | 30.5 | 32.5 | 3.5 | 15.6 | | 15 | 3 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 6.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 172 | 173 | 170 | 218 | 195 | 225 | 90 | 13 |
| | | Civil | 98 | 105 | 100 | 123 | 120 | 120 | 89 | 13 |
| | | Criminal Felony | 70 | 60 | 66 | 66 | 63 | 90 | 42 | 7 |
| | | Supervised Release Hearings | 4 | 7 | 4 | 29 | 11 | 15 | 80 | 13 |
| | Pending Cases [2] | | 174 | 180 | 183 | 213 | 209 | 242 | 89 | 13 |
| | Weighted Filings [2] | | 213 | 187 | 200 | 207 | 204 | 253 | 87 | 12 |
| | Terminations | | 191 | 170 | 168 | 184 | 198 | 192 | 91 | 13 |
| | Trials Completed | | 9 | 9 | 11 | 8 | 11 | 14 | 57 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.3 | 9.2 | 10.0 | 10.5 | 10.0 | 9.5 | 47 | 7 |
| | | Civil [2] | 9.0 | 8.5 | 9.4 | 9.4 | 8.4 | 8.4 | 36 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | 26.6 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 32 10.2 | 37 11.1 | 37 11.6 | 50 12.9 | 40 10.2 | 48 11.8 | 71 | 12 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.4 | 1.3 | 1.1 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 46.2 | 53.7 | 53.7 | 78.2 | 48.8 | 54.1 | | |
| | | Percent Not Selected or Challenged | 36.8 | 35.4 | 33.0 | 46.8 | 38.1 | 24.6 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 361 | 36 | 12 | 58 | 4 | 4 | 20 | 55 | 54 | 2 | 62 | - | 54 |
| Criminal [1] | 271 | 4 | 112 | - | 80 | 22 | 13 | 16 | 2 | 9 | 4 | 4 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARIZONA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 10,417 | 13,745 | 9,458 | 11,213 | 11,718 | 12,105 | | |
| | Terminations | | 10,702 | 13,677 | 9,610 | 9,506 | 10,740 | 9,512 | | |
| | Pending | | 5,802 | 5,762 | 5,403 | 6,922 | 7,787 | 10,291 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 16.2 | -11.9 | 28.0 | 8.0 | 3.3 | | 48 | 10 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 39.8 | 60.4 | 0.0 | 0.0 | 21.9 | 26.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 801 | 1,057 | 728 | 863 | 901 | 931 | 6 | 2 |
| | | Civil | 308 | 573 | 282 | 373 | 429 | 448 | 21 | 4 |
| | | Criminal Felony | 367 | 366 | 341 | 378 | 347 | 369 | 4 | 2 |
| | | Supervised Release Hearings | 126 | 118 | 105 | 112 | 125 | 114 | 5 | 2 |
| | Pending Cases [2] | | 446 | 443 | 416 | 532 | 599 | 792 | 14 | 3 |
| | Weighted Filings [2] | | 601 | 780 | 559 | 685 | 686 | 699 | 9 | 2 |
| | Terminations | | 823 | 1,052 | 739 | 731 | 826 | 732 | 7 | 2 |
| | Trials Completed | | 19 | 17 | 14 | 12 | 15 | 14 | 57 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.8 | 4.7 | 4.9 | 4.9 | 5.3 | 5.1 | 6 | 2 |
| | | Civil [2] | 7.2 | 7.9 | 7.8 | 6.8 | 6.8 | 7.4 | 20 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 30.1 | 30.9 | 30.0 | 34.2 | 32.6 | 31.3 | 38 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 93 3.0 | 75 2.3 | 92 3.1 | 98 2.5 | 107 2.0 | 140 1.9 | 3 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 59.1 | 48.4 | 57.3 | 54.8 | 53.5 | 54.9 | | |
| | | Percent Not Selected or Challenged | 30.9 | 24.5 | 32.3 | 29.4 | 27.0 | 29.6 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,828 | 322 | 2,239 | 1,486 | 17 | 55 | 187 | 300 | 173 | 100 | 601 | 1 | 347 |
| Criminal [1] | 4,793 | 398 | 598 | 2,910 | 217 | 83 | 284 | 132 | 4 | 13 | 40 | 41 | 73 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 7,549 | 7,239 | 6,884 | 7,981 | 8,532 | 8,659 | | |
| | | Terminations | 7,742 | 7,751 | 7,085 | 6,650 | 7,178 | 7,795 | | |
| | | Pending | 7,119 | 6,611 | 6,424 | 7,689 | 9,020 | 9,850 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 14.7 | 19.6 | 25.8 | 8.5 | 1.5 | | 55 | 11 |
| | | Number of Judgeships | 14 | 14 | 14 | 14 | 14 | 14 | | |
| | | Vacant Judgeship Months [2] | 38.0 | 23.8 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 539 | 517 | 492 | 570 | 609 | 619 | 21 | 5 |
| | | Civil | 458 | 430 | 406 | 495 | 533 | 536 | 11 | 2 |
| | | Criminal Felony | 51 | 56 | 49 | 38 | 39 | 37 | 85 | 14 |
| | | Supervised Release Hearings | 30 | 31 | 38 | 37 | 38 | 45 | 36 | 9 |
| | Pending Cases [2] | | 509 | 472 | 459 | 549 | 644 | 704 | 17 | 4 |
| | Weighted Filings [2] | | 534 | 524 | 486 | 504 | 538 | 594 | 17 | 5 |
| | Terminations | | 553 | 554 | 506 | 475 | 513 | 557 | 25 | 7 |
| | Trials Completed | | 10 | 11 | 12 | 11 | 10 | 9 | 80 | 12 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.8 | 10.9 | 13.7 | 13.2 | 17.3 | 19.0 | 91 | 13 |
| | | Civil [2] | 6.6 | 8.2 | 7.8 | 7.4 | 7.4 | 7.0 | 18 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 30.9 | 31.0 | 31.6 | 24.6 | 26.1 | 29.7 | 36 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 390 6.6 | 411 7.6 | 477 9.1 | 496 7.6 | 501 6.4 | 550 6.3 | 45 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.5 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 56.5 | 62.5 | 60.8 | 72.9 | 57.6 | 67.2 | | |
| | | Percent Not Selected or Challenged | 36.9 | 38.5 | 42.9 | 49.1 | 38.9 | 26.7 | | |

| **2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,502 | 256 | 789 | 1,411 | 14 | 232 | 502 | 617 | 466 | 694 | 1,393 | 67 | 1,061 |
| Criminal [1] | 519 | 11 | 149 | 33 | 109 | 82 | 18 | 27 | 3 | 24 | 12 | 19 | 32 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings ¹ | | 6,096 | 6,024 | 5,772 | 5,477 | 5,457 | 5,870 | | |
| | Terminations | | 6,856 | 6,210 | 6,068 | 5,487 | 5,727 | 5,394 | | |
| | Pending | | 8,096 | 7,920 | 7,611 | 7,586 | 7,336 | 7,812 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.7 | -2.6 | 1.7 | 7.2 | 7.6 | | 27 | 5 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months ² | | 16.5 | 12.0 | 3.0 | 3.1 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 1,016 | 1,004 | 962 | 913 | 910 | 978 | 5 | 1 |
| | | Civil | 775 | 829 | 797 | 773 | 777 | 824 | 4 | 1 |
| | | Criminal Felony | 184 | 119 | 106 | 94 | 83 | 99 | 38 | 6 |
| | | Supervised Release Hearings | 58 | 57 | 59 | 46 | 50 | 56 | 25 | 7 |
| | Pending Cases ² | | 1,349 | 1,320 | 1,269 | 1,264 | 1,223 | 1,302 | 6 | 1 |
| | Weighted Filings ² | | 867 | 864 | 826 | 770 | 785 | 834 | 6 | 1 |
| | Terminations | | 1,143 | 1,035 | 1,011 | 915 | 955 | 899 | 2 | 1 |
| | Trials Completed | | 15 | 16 | 15 | 14 | 19 | 14 | 57 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.2 | 16.3 | 20.0 | 21.7 | 23.0 | 20.4 | 92 | 14 |
| | | Civil ² | 8.8 | 8.4 | 8.5 | 9.4 | 9.0 | 9.5 | 55 | 9 |
| | From Filing to Trial ² (Civil Only) | | 50.5 | 47.8 | 38.8 | 41.7 | 44.1 | 44.8 | 61 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 767 13.6 | 796 13.9 | 814 14.4 | 814 14.1 | 754 13.3 | 801 13.3 | 76 | 13 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.5 | 1.7 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 42.7 | 38.7 | 40.9 | 35.0 | 39.2 | 40.9 | | |
| | | Percent Not Selected or Challenged | 44.7 | 40.0 | 35.4 | 39.2 | 36.5 | 33.3 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,943 | 469 | 56 | 1,853 | 36 | 144 | 131 | 562 | 181 | 80 | 897 | 3 | 531 |
| Criminal ¹ | 591 | 41 | 215 | 34 | 104 | 81 | 22 | 30 | 2 | 6 | 8 | 8 | 40 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| CALIFORNIA CENTRAL | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | | |
| **Overall Caseload Statistics** | Filings [1] | | 17,464 | 16,952 | 16,275 | 16,810 | 16,551 | 17,347 | | **U.S.** | **Circuit** |
| | Terminations | | 17,990 | 17,015 | 16,913 | 16,719 | 16,583 | 16,253 | | | |
| | Pending | | 13,384 | 13,243 | 12,453 | 12,539 | 12,488 | 13,597 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -0.7 | 2.3 | 6.6 | 3.2 | 4.8 | | | 43 | 8 |
| | Number of Judgeships | | 28 | 28 | 28 | 28 | 28 | 28 | | | |
| | Vacant Judgeship Months [2] | | 9.4 | 3.6 | 11.6 | 25.1 | 48.9 | 68.7 | | | |
| **Actions per Judgeship** | **Filings** | Total | 624 | 605 | 581 | 600 | 591 | 620 | | 20 | 4 |
| | | Civil | 533 | 521 | 511 | 532 | 518 | 536 | | 11 | 2 |
| | | Criminal Felony | 60 | 51 | 38 | 40 | 41 | 50 | | 79 | 11 |
| | | Supervised Release Hearings | 30 | 33 | 32 | 28 | 33 | 33 | | 52 | 12 |
| | Pending Cases [2] | | 478 | 473 | 445 | 448 | 446 | 486 | | 41 | 7 |
| | Weighted Filings [2] | | 552 | 551 | 537 | 566 | 567 | 618 | | 14 | 4 |
| | Terminations | | 643 | 608 | 604 | 597 | 592 | 580 | | 21 | 5 |
| | Trials Completed | | 14 | 14 | 14 | 10 | 13 | 11 | | 72 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.8 | 13.5 | 14.2 | 17.9 | 14.7 | 13.2 | | 75 | 11 |
| | | Civil [2] | 5.6 | 5.6 | 5.5 | 5.0 | 4.8 | 5.0 | | 3 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 19.3 | 21.3 | 19.8 | 19.8 | 20.0 | 20.0 | | 9 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 787 7.6 | 612 5.9 | 573 5.8 | 556 5.7 | 540 5.5 | 552 5.2 | | 37 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.7 | 1.6 | 1.6 | 1.5 | 1.6 | | | |
| | Jurors | Avg. Present for Jury Selection | 44.8 | 39.3 | 41.8 | 54.7 | 48.1 | 42.6 | | | |
| | | Percent Not Selected or Challenged | 44.8 | 41.2 | 41.0 | 55.2 | 44.9 | 43.3 | | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 15,001 | 1,011 | 291 | 1,810 | 73 | 830 | 754 | 2,041 | 945 | 1,501 | 3,832 | 16 | 1,897 |
| Criminal [1] | 1,402 | 8 | 461 | 144 | 142 | 300 | 61 | 40 | 28 | 103 | 21 | 47 | 47 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 10,458 | 9,522 | 8,527 | 8,169 | 7,885 | 10,436 | | |
| | | Terminations | 11,048 | 9,483 | 8,096 | 8,466 | 7,438 | 8,372 | | |
| | | Pending | 5,861 | 5,878 | 5,974 | 5,305 | 5,545 | 5,794 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -0.2 | 9.6 | 22.4 | 27.8 | 32.4 | | 7 | 1 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 5.7 | 9.9 | 0.0 | 0.0 | 9.0 | 22.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 804 | 732 | 656 | 628 | 607 | 803 | 11 | 3 |
| | | Civil | 250 | 272 | 244 | 271 | 233 | 227 | 76 | 11 |
| | | Criminal Felony | 439 | 348 | 311 | 268 | 291 | 483 | 3 | 1 |
| | | Supervised Release Hearings | 116 | 112 | 101 | 90 | 83 | 93 | 9 | 3 |
| | Pending Cases [2] | | 451 | 452 | 460 | 408 | 427 | 446 | 50 | 8 |
| | Weighted Filings [2] | | 636 | 612 | 554 | 546 | 522 | 649 | 11 | 3 |
| | Terminations | | 850 | 729 | 623 | 651 | 572 | 644 | 12 | 3 |
| | Trials Completed | | 17 | 18 | 16 | 14 | 14 | 15 | 49 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.2 | 4.8 | 4.6 | 5.0 | 4.6 | 4.6 | 3 | 1 |
| | | Civil [2] | 6.6 | 6.8 | 6.5 | 9.2 | 6.6 | 6.4 | 12 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 33.1 | 29.1 | 33.0 | 28.7 | 36.5 | 35.9 | 52 | 7 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 263 9.0 | 313 9.8 | 311 9.1 | 196 6.4 | 311 10.5 | 411 14.3 | 80 | 14 |
| | | Average Number of Felony Defendants Filed per Case | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 49.6 | 50.5 | 49.2 | 53.6 | 51.5 | 50.3 | | |
| | | Percent Not Selected or Challenged | 37.8 | 40.6 | 40.2 | 45.9 | 42.6 | 41.7 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,955 | 115 | 49 | 813 | 25 | 79 | 141 | 325 | 170 | 188 | 491 | 15 | 544 |
| Criminal [1] | 6,274 | 52 | 1,712 | 3,873 | 42 | 363 | 52 | 38 | 2 | 13 | 36 | 33 | 58 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**HAWAII**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 1,137 | 1,197 | 997 | 1,051 | 1,090 | 933 | | |
| | | Terminations | 1,238 | 1,295 | 1,135 | 1,007 | 1,011 | 1,038 | | |
| | | Pending | 1,076 | 1,004 | 864 | 908 | 986 | 889 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -17.9 | -22.1 | -6.4 | -11.2 | -14.4 | | 86 | 13 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months ² | 9.5 | 0.0 | 0.0 | 7.8 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 284 | 299 | 249 | 263 | 273 | 233 | 89 | 12 |
| | | Civil | 173 | 181 | 146 | 178 | 177 | 149 | 85 | 12 |
| | | Criminal Felony | 73 | 75 | 46 | 32 | 48 | 40 | 84 | 13 |
| | | Supervised Release Hearings | 39 | 44 | 57 | 53 | 47 | 44 | 37 | 10 |
| | Pending Cases ² | | 269 | 251 | 216 | 227 | 247 | 222 | 92 | 14 |
| | Weighted Filings ² | | 291 | 305 | 213 | 211 | 242 | 215 | 89 | 13 |
| | Terminations | | 310 | 324 | 284 | 252 | 253 | 260 | 87 | 12 |
| | Trials Completed | | 19 | 12 | 13 | 12 | 13 | 14 | 57 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.7 | 10.4 | 10.3 | 10.8 | 11.0 | 12.3 | 69 | 9 |
| | | Civil ² | 9.6 | 6.5 | 9.5 | 8.9 | 8.3 | 8.1 | 33 | 6 |
| | From Filing to Trial ² (Civil Only) | | 9.7 | - | 27.3 | - | - | 24.6 | 23 | 3 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 24 4.0 | 23 4.1 | 33 6.2 | 22 3.6 | 32 4.9 | 28 5.1 | 36 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.3 | 1.2 | 1.7 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 72.4 | 151.3 | 69.5 | 67.4 | 63.7 | 68.7 | | |
| | | Percent Not Selected or Challenged | 29.0 | 51.2 | 34.7 | 45.0 | 46.2 | 37.8 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 596 | 13 | 10 | 90 | 3 | 24 | 31 | 71 | 98 | 35 | 156 | - | 65 |
| Criminal ¹ | 160 | - | 80 | 6 | 13 | 17 | 6 | 9 | - | 3 | 12 | 7 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IDAHO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
| **Overall Caseload Statistics** | | Filings ¹ | 1,074 | 889 | 960 | 1,083 | 991 | 1,130 | **U.S.** | **Circuit** |
| | | Terminations | 1,151 | 951 | 953 | 945 | 1,022 | 1,131 | | |
| | | Pending | 1,077 | 995 | 989 | 1,116 | 1,076 | 1,069 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 5.2 | 27.1 | 17.7 | 4.3 | 14.0 | | 17 | 4 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 12.0 | 12.0 | 0.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 537 | 445 | 480 | 542 | 496 | 565 | 26 | 6 |
| | | Civil | 317 | 268 | 278 | 337 | 282 | 285 | 55 | 8 |
| | | Criminal Felony | 177 | 133 | 162 | 161 | 164 | 221 | 6 | 3 |
| | | Supervised Release Hearings | 44 | 44 | 41 | 44 | 51 | 59 | 22 | 6 |
| | | Pending Cases ² | 539 | 498 | 495 | 558 | 538 | 535 | 34 | 5 |
| | | Weighted Filings ² | 513 | 420 | 469 | 520 | 464 | 547 | 23 | 6 |
| | | Terminations | 576 | 476 | 477 | 473 | 511 | 566 | 24 | 6 |
| | | Trials Completed | 18 | 19 | 15 | 17 | 23 | 18 | 39 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 8.2 | 8.2 | 8.5 | 8.1 | 7.2 | 21 | 3 |
| | | Civil ² | 9.9 | 11.9 | 10.8 | 11.2 | 11.9 | 14.2 | 86 | 14 |
| | From Filing to Trial ² (Civil Only) | | 27.7 | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 44 6.2 | 52 7.5 | 63 9.3 | 77 10.0 | 64 8.4 | 57 8.4 | 58 | 10 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.4 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 33.8 | 56.3 | 40.4 | 51.6 | 47.8 | 39.4 | | |
| | | Percent Not Selected or Challenged | 18.7 | 41.5 | 27.7 | 43.2 | 17.0 | 33.3 | | |

| **2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 570 | 44 | 16 | 170 | 4 | 10 | 21 | 60 | 42 | 16 | 105 | 1 | 81 |
| Criminal ¹ | 442 | 15 | 161 | 99 | 63 | 35 | 16 | 34 | 7 | 7 | 1 | - | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MONTANA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 1,202 | 1,377 | 1,166 | 1,342 | 1,171 | 1,357 | | |
| | | Terminations | 1,226 | 1,294 | 1,239 | 1,163 | 1,151 | 1,278 | | |
| | | Pending | 858 | 936 | 857 | 1,027 | 1,043 | 1,112 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 12.9 | -1.5 | 16.4 | 1.1 | 15.9 | | 14 | 2 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months ² | 9.3 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 401 | 459 | 389 | 447 | 390 | 452 | 56 | 11 |
| | | Civil | 222 | 270 | 193 | 231 | 213 | 254 | 66 | 9 |
| | | Criminal Felony | 123 | 147 | 127 | 149 | 116 | 128 | 21 | 4 |
| | | Supervised Release Hearings | 56 | 41 | 68 | 67 | 61 | 70 | 15 | 5 |
| | Pending Cases ² | | 286 | 312 | 286 | 342 | 348 | 371 | 69 | 10 |
| | Weighted Filings ² | | 411 | 460 | 381 | 437 | 375 | 398 | 58 | 10 |
| | Terminations | | 409 | 431 | 413 | 388 | 384 | 426 | 62 | 11 |
| | Trials Completed | | 37 | 40 | 44 | 30 | 33 | 31 | 10 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 6.7 | 7.8 | 7.8 | 8.8 | 8.5 | 29 | 4 |
| | | Civil ² | 8.6 | 9.2 | 9.9 | 8.6 | 11.0 | 9.5 | 55 | 9 |
| | From Filing to Trial ² (Civil Only) | | - | - | 22.5 | - | 25.8 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 49 9.0 | 48 8.4 | 46 8.7 | 58 9.5 | 57 8.6 | 53 7.4 | 52 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 42.9 | 44.2 | 45.1 | 45.8 | 46.7 | 51.9 | | |
| | | Percent Not Selected or Challenged | 32.5 | 35.0 | 31.8 | 35.2 | 33.8 | 29.7 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 763 | 35 | 27 | 355 | 9 | 26 | 32 | 96 | 65 | 6 | 51 | - | 61 |
| Criminal ¹ | 383 | 6 | 136 | 19 | 87 | 18 | 37 | 36 | 7 | 8 | 8 | 7 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEVADA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,802 | 3,707 | 3,742 | 4,258 | 4,822 | 3,953 | | |
| | | Terminations | 3,707 | 3,726 | 3,631 | 3,394 | 3,973 | 4,230 | | |
| | | Pending | 4,527 | 4,456 | 4,532 | 5,368 | 6,170 | 5,892 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 4.0 | 6.6 | 5.6 | -7.2 | -18.0 | | 88 | 15 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 26.6 | 11.5 | 0.0 | 4.9 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 543 | 530 | 535 | 608 | 689 | 565 | 26 | 6 |
| | | Civil | 406 | 417 | 432 | 502 | 575 | 442 | 23 | 6 |
| | | Criminal Felony | 103 | 80 | 71 | 72 | 75 | 83 | 50 | 8 |
| | | Supervised Release Hearings | 34 | 32 | 32 | 34 | 39 | 40 | 43 | 11 |
| | Pending Cases [2] | | 647 | 637 | 647 | 767 | 881 | 842 | 11 | 2 |
| | Weighted Filings [2] | | 515 | 484 | 497 | 534 | 636 | 520 | 26 | 7 |
| | Terminations | | 530 | 532 | 519 | 485 | 568 | 604 | 15 | 4 |
| | Trials Completed | | 21 | 20 | 15 | 13 | 13 | 11 | 72 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.2 | 11.7 | 13.8 | 11.7 | 12.6 | 12.9 | 72 | 10 |
| | | Civil [2] | 8.8 | 8.9 | 9.0 | 9.3 | 8.5 | 8.6 | 41 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 39.6 | 40.7 | 36.4 | 47.4 | 43.7 | 52.5 | 63 | 9 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 309 9.3 | 361 10.9 | 364 10.5 | 401 9.4 | 419 8.3 | 526 11.2 | 69 | 11 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 57.8 | 56.0 | 56.3 | 50.9 | 53.9 | 58.3 | | |
| | | Percent Not Selected or Challenged | 32.6 | 30.8 | 41.3 | 29.4 | 37.4 | 31.6 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,092 | 124 | 42 | 740 | 21 | 204 | 74 | 320 | 281 | 104 | 480 | 4 | 698 |
| Criminal [1] | 578 | - | 107 | 114 | 155 | 55 | 42 | 37 | 3 | 10 | 9 | - | 46 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OREGON**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
| **Overall Caseload Statistics** | | Filings ¹ | 3,364 | 3,342 | 3,183 | 3,577 | 3,068 | 3,241 | **U.S.** | **Circuit** |
| | | Terminations | 3,375 | 3,427 | 3,317 | 3,284 | 3,217 | 3,131 | | |
| | | Pending | 3,028 | 2,938 | 2,810 | 3,084 | 2,949 | 3,058 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.7 | -3.0 | 1.8 | -9.4 | 5.6 | | 38 | 7 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months ² | 10.6 | 0.0 | 0.0 | 0.0 | 0.0 | 11.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 561 | 557 | 531 | 596 | 511 | 540 | 34 | 9 |
| | | Civil | 387 | 383 | 376 | 432 | 351 | 368 | 36 | 7 |
| | | Criminal Felony | 114 | 112 | 86 | 98 | 81 | 83 | 50 | 8 |
| | | Supervised Release Hearings | 60 | 62 | 69 | 67 | 79 | 89 | 11 | 4 |
| | | Pending Cases ² | 505 | 490 | 468 | 514 | 492 | 510 | 38 | 6 |
| | | Weighted Filings ² | 485 | 473 | 440 | 498 | 422 | 426 | 48 | 9 |
| | | Terminations | 563 | 571 | 553 | 547 | 536 | 522 | 31 | 8 |
| | | Trials Completed | 15 | 18 | 11 | 12 | 11 | 8 | 85 | 14 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.3 | 10.2 | 11.2 | 12.7 | 11.3 | 13.5 | 77 | 12 |
| | | Civil ² | 10.2 | 11.4 | 10.8 | 9.8 | 10.9 | 10.7 | 74 | 12 |
| | | From Filing to Trial ² (Civil Only) | 21.6 | 22.8 | 23.4 | 20.5 | 22.7 | 27.3 | 30 | 4 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 102 4.5 | 103 4.7 | 108 4.9 | 106 4.4 | 112 4.9 | 158 6.6 | 46 | 7 |
| | | Average Number of Felony Defendants Filed per Case | 1.2 | 1.3 | 1.3 | 1.4 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 40.6 | 28.2 | 26.1 | 27.6 | 33.6 | 30.7 | | |
| | | Percent Not Selected or Challenged | 40.6 | 22.0 | 16.3 | 23.9 | 23.1 | 24.3 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,210 | 496 | 24 | 471 | 9 | 47 | 144 | 222 | 149 | 56 | 361 | 7 | 224 |
| Criminal ¹ | 492 | 6 | 103 | 102 | 86 | 30 | 63 | 42 | - | 12 | 15 | 10 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,834 | 1,887 | 1,736 | 1,942 | 1,856 | 1,981 | | |
| | Terminations | | 1,772 | 2,074 | 1,837 | 1,803 | 1,848 | 1,897 | | |
| | Pending | | 1,374 | 1,186 | 1,090 | 1,235 | 1,224 | 1,285 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 8.0 | 5.0 | 14.1 | 2.0 | 6.7 | | 33 | 6 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 17.4 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 459 | 472 | 434 | 486 | 464 | 495 | 45 | 10 |
| | | Civil | 215 | 205 | 196 | 241 | 238 | 251 | 68 | 10 |
| | | Criminal Felony | 125 | 123 | 92 | 99 | 97 | 100 | 37 | 5 |
| | | Supervised Release Hearings | 119 | 144 | 146 | 146 | 130 | 145 | 2 | 1 |
| | Pending Cases [2] | | 344 | 297 | 273 | 309 | 306 | 321 | 77 | 11 |
| | Weighted Filings [2] | | 333 | 315 | 269 | 298 | 299 | 304 | 79 | 11 |
| | Terminations | | 443 | 519 | 459 | 451 | 462 | 474 | 49 | 10 |
| | Trials Completed | | 19 | 19 | 20 | 18 | 20 | 14 | 57 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 8.1 | 11.8 | 10.4 | 9.0 | 8.5 | 29 | 4 |
| | | Civil [2] | 10.0 | 12.2 | 9.9 | 9.6 | 9.1 | 9.8 | 60 | 11 |
| | From Filing to Trial [2] (Civil Only) | | 23.6 | 29.3 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 35 3.9 | 36 5.2 | 43 6.3 | 41 5.1 | 43 5.4 | 49 5.8 | 42 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.4 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 40.2 | 37.6 | 44.6 | 74.9 | 43.1 | 43.5 | | |
| | | Percent Not Selected or Challenged | 25.5 | 26.2 | 28.0 | 47.5 | 36.2 | 28.8 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,002 | 513 | 9 | 162 | 7 | 12 | 23 | 62 | 45 | 7 | 83 | - | 79 |
| Criminal [1] | 396 | 11 | 136 | 63 | 62 | 19 | 29 | 50 | 3 | 5 | 12 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 4,364 | 4,198 | 3,887 | 3,931 | 3,775 | 3,934 | | |
| | Terminations | | 4,502 | 4,429 | 3,921 | 3,875 | 3,808 | 3,657 | | |
| | Pending | | 3,050 | 2,792 | 2,755 | 2,800 | 2,738 | 3,016 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.9 | -6.3 | 1.2 | 0.1 | 4.2 | | 45 | 9 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months ² | | 0.0 | 0.0 | 0.0 | 9.9 | 36.0 | 36.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 623 | 600 | 555 | 562 | 539 | 562 | 28 | 8 |
| | | Civil | 491 | 486 | 446 | 450 | 432 | 443 | 22 | 5 |
| | | Criminal Felony | 86 | 69 | 66 | 62 | 55 | 72 | 60 | 10 |
| | | Supervised Release Hearings | 46 | 45 | 43 | 50 | 52 | 47 | 32 | 8 |
| | Pending Cases ² | | 436 | 399 | 394 | 400 | 391 | 431 | 54 | 9 |
| | Weighted Filings ² | | 534 | 489 | 483 | 475 | 462 | 494 | 33 | 8 |
| | Terminations | | 643 | 633 | 560 | 554 | 544 | 522 | 31 | 8 |
| | Trials Completed | | 20 | 17 | 16 | 18 | 18 | 14 | 57 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 8.1 | 8.6 | 8.2 | 8.6 | 8.7 | 34 | 6 |
| | | Civil ² | 6.2 | 7.0 | 7.0 | 6.5 | 6.7 | 6.7 | 16 | 3 |
| | From Filing to Trial ² (Civil Only) | | 17.2 | 20.5 | 18.6 | 17.2 | 19.0 | 19.5 | 8 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 58 2.5 | 77 3.5 | 69 3.2 | 65 3.0 | 67 3.1 | 76 3.2 | 15 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.3 | 1.4 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 42.0 | 34.8 | 33.3 | 47.1 | 40.4 | 38.0 | | |
| | | Percent Not Selected or Challenged | 32.8 | 31.1 | 28.9 | 36.3 | 36.7 | 30.3 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,103 | 633 | 56 | 466 | 4 | 75 | 271 | 402 | 278 | 153 | 393 | 4 | 368 |
| Criminal ¹ | 498 | 6 | 165 | 93 | 65 | 75 | 14 | 33 | - | 19 | 5 | 5 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GUAM**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 121 | 85 | 118 | 157 | 152 | 126 | | |
| | | Terminations | 133 | 134 | 122 | 117 | 135 | 113 | | |
| | | Pending | 203 | 159 | 155 | 182 | 208 | 258 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 4.1 | 48.2 | 6.8 | -19.7 | -17.1 | | 87 | 14 |
| | | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 121 | 85 | 118 | 157 | 152 | 126 | 92 | 14 |
| | | Civil | 38 | 20 | 38 | 81 | 98 | 82 | 91 | 14 |
| | | Criminal Felony | 79 | 56 | 78 | 74 | 50 | 43 | 82 | 12 |
| | | Supervised Release Hearings | 4 | 9 | 2 | 2 | 4 | 1 | 93 | 15 |
| | Pending Cases [2] | | 203 | 159 | 155 | 182 | 208 | 258 | 87 | 12 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 133 | 134 | 122 | 117 | 135 | 113 | 92 | 14 |
| | Trials Completed | | 7 | 16 | 6 | 6 | 8 | 9 | 80 | 12 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 28.9 | 18.2 | 21.8 | 8.3 | 20.0 | 30.1 | 94 | 15 |
| | | Civil [2] | 16.8 | 22.7 | 20.5 | 8.0 | 10.9 | 17.6 | 90 | 15 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 9 / 13.4 | 10 / 20.0 | 9 / 14.8 | 10 / 11.5 | 13 / 10.2 | 13 / 7.5 | 54 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.5 | 1.5 | 1.1 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 205.0 | 257.0 | 132.5 | 113.3 | 218.0 | 355.5 | | |
| | | Percent Not Selected or Challenged | 71.1 | 78.6 | 46.8 | 50.1 | 61.0 | 78.0 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 82 | 1 | 2 | 6 | 1 | - | 2 | 5 | 55 | - | 5 | - | 5 |
| Criminal [1] | 43 | - | 9 | 3 | 2 | 13 | 2 | 2 | - | 8 | 3 | - | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTHERN MARIANAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 80 | 90 | 60 | 80 | 62 | 60 | | |
| | | Terminations | 76 | 96 | 53 | 75 | 65 | 72 | | |
| | | Pending | 128 | 94 | 98 | 95 | 88 | 78 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -25.0 | -33.3 | | -25.0 | -3.2 | | 71 | 12 |
| | | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 80 | 90 | 60 | 80 | 62 | 60 | 94 | 15 |
| | | Civil | 36 | 34 | 25 | 34 | 22 | 33 | 94 | 15 |
| | | Criminal Felony | 35 | 29 | 17 | 22 | 24 | 14 | 94 | 15 |
| | | Supervised Release Hearings | 9 | 27 | 18 | 24 | 16 | 13 | 84 | 14 |
| | | Pending Cases [2] | 128 | 94 | 98 | 95 | 88 | 78 | 94 | 15 |
| | | Weighted Filings [2] | - | - | - | - | - | - | - | - |
| | | Terminations | 76 | 96 | 53 | 75 | 65 | 72 | 94 | 15 |
| | | Trials Completed | 11 | 11 | 6 | 13 | 2 | 4 | 93 | 15 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.3 | 9.4 | 11.1 | 8.7 | 8.1 | 12.0 | 67 | 8 |
| | | Civil [2] | 32.1 | 12.6 | 14.8 | 17.0 | 10.6 | 12.6 | 83 | 13 |
| | | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 23 / 29.5 | 16 / 27.1 | 20 / 30.8 | 22 / 33.3 | 24 / 42.9 | 20 / 46.5 | 91 | 15 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.2 | 1.2 | 1.5 | 1.3 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 123.0 | 65.3 | 263.5 | 53.0 | 69.0 | 54.0 | | |
| | | Percent Not Selected or Challenged | 67.2 | 38.3 | 59.0 | 11.3 | 16.7 | 11.1 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 33 | - | - | 12 | - | 1 | 3 | 4 | 3 | - | 6 | - | 4 |
| Criminal [1] | 14 | - | 5 | 3 | - | 5 | - | - | - | - | - | - | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**COLORADO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,170 | 4,353 | 3,829 | 3,807 | 3,771 | 3,984 | | |
| | | Terminations | 4,138 | 4,252 | 3,933 | 3,682 | 3,747 | 3,789 | | |
| | | Pending | 3,194 | 3,298 | 3,155 | 3,096 | 3,093 | 3,283 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -4.5 | -8.5 | 4.0 | 4.6 | 5.6 | | 38 | 2 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 2.6 | 0.0 | 0.0 | 2.6 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 596 | 622 | 547 | 544 | 539 | 569 | 25 | 2 |
| | | Civil | 482 | 518 | 441 | 453 | 452 | 461 | 19 | 1 |
| | | Criminal Felony | 82 | 76 | 77 | 63 | 69 | 84 | 49 | 5 |
| | | Supervised Release Hearings | 32 | 28 | 29 | 27 | 18 | 24 | 62 | 7 |
| | Pending Cases [2] | | 456 | 471 | 451 | 442 | 442 | 469 | 45 | 3 |
| | Weighted Filings [2] | | 545 | 566 | 512 | 498 | 542 | 567 | 21 | 1 |
| | Terminations | | 591 | 607 | 562 | 526 | 535 | 541 | 28 | 2 |
| | Trials Completed | | 24 | 22 | 19 | 21 | 17 | 21 | 24 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 8.8 | 9.5 | 9.6 | 8.6 | 8.5 | 29 | 6 |
| | | Civil [2] | 6.3 | 5.7 | 7.8 | 8.3 | 7.0 | 7.7 | 24 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 24.4 | 29.3 | 27.0 | 25.9 | 25.0 | 27.8 | 33 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 79 3.3 | 87 3.4 | 68 2.9 | 53 2.1 | 57 2.3 | 75 2.8 | 12 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 32.9 | 34.0 | 30.5 | 33.4 | 36.2 | 44.8 | | |
| | | Percent Not Selected or Challenged | 35.4 | 42.8 | 38.8 | 31.6 | 40.3 | 43.9 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,230 | 188 | 36 | 831 | 42 | 21 | 152 | 580 | 262 | 195 | 618 | 2 | 303 |
| Criminal [1] | 587 | 58 | 129 | 129 | 134 | 44 | 28 | 22 | - | 6 | 7 | 2 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KANSAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,624 | 2,306 | 5,081 | 3,079 | 2,184 | 2,292 | | |
| | Terminations | | 2,632 | 2,469 | 3,920 | 2,544 | 2,410 | 3,105 | | |
| | Pending | | 2,328 | 2,157 | 3,321 | 3,850 | 3,622 | 2,820 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -12.7 | -0.6 | -54.9 | -25.6 | 4.9 | | 42 | 3 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.2 | 3.0 | 12.0 | 14.0 | 24.0 | | |
| **Actions per Judgeship** | Filings | Total | 437 | 384 | 847 | 513 | 364 | 382 | 71 | 5 |
| | | Civil | 265 | 239 | 696 | 368 | 236 | 247 | 70 | 4 |
| | | Criminal Felony | 130 | 108 | 107 | 103 | 82 | 92 | 40 | 4 |
| | | Supervised Release Hearings | 43 | 37 | 44 | 42 | 47 | 44 | 37 | 5 |
| | Pending Cases [2] | | 388 | 360 | 554 | 642 | 604 | 470 | 44 | 2 |
| | Weighted Filings [2] | | 430 | 367 | 726 | 382 | 330 | 356 | 66 | 5 |
| | Terminations | | 439 | 412 | 653 | 424 | 402 | 518 | 33 | 3 |
| | Trials Completed | | 27 | 22 | 22 | 22 | 19 | 21 | 24 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.4 | 9.1 | 9.5 | 10.6 | 11.3 | 11.2 | 62 | 8 |
| | | Civil [2] | 7.8 | 9.0 | 2.0 | 8.7 | 8.2 | 17.9 | 91 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 24.7 | 26.6 | 24.3 | 25.5 | 23.8 | 24.5 | 21 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 121 8.3 | 136 10.2 | 119 4.6 | 75 2.5 | 65 2.2 | 352 16.9 | 82 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.4 | 1.5 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 15.9 | 52.0 | 36.0 | 39.3 | 42.9 | 50.2 | | |
| | | Percent Not Selected or Challenged | 37.6 | 46.2 | 25.2 | 32.5 | 37.2 | 44.0 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,481 | 67 | 14 | 359 | 65 | 75 | 94 | 149 | 205 | 21 | 287 | 6 | 139 |
| Criminal [1] | 547 | 18 | 158 | 32 | 142 | 53 | 17 | 32 | 17 | 20 | 19 | 11 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW MEXICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 5,781 | 6,148 | 6,240 | 7,479 | 5,596 | 5,913 | | |
| | | Terminations | 5,320 | 6,017 | 6,423 | 7,022 | 5,992 | 6,029 | | |
| | | Pending | 2,969 | 3,072 | 2,843 | 3,345 | 2,939 | 2,825 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 2.3 | -3.8 | -5.2 | -20.9 | 5.7 | | 36 | 1 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months ² | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 4.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 826 | 878 | 891 | 1,068 | 799 | 845 | 9 | 1 |
| | | Civil | 176 | 181 | 165 | 201 | 194 | 175 | 83 | 7 |
| | | Criminal Felony | 563 | 603 | 634 | 782 | 508 | 581 | 2 | 1 |
| | | Supervised Release Hearings | 87 | 94 | 93 | 85 | 97 | 89 | 11 | 1 |
| | | Pending Cases ² | 424 | 439 | 406 | 478 | 420 | 404 | 61 | 4 |
| | | Weighted Filings ² | 565 | 604 | 577 | 695 | 531 | 530 | 25 | 2 |
| | | Terminations | 760 | 860 | 918 | 1,003 | 856 | 861 | 3 | 1 |
| | | Trials Completed | 19 | 15 | 14 | 14 | 16 | 16 | 45 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 1.2 | 1.2 | 1.0 | 1.0 | 1.4 | 1.0 | 1 | 1 |
| | | Civil ² | 8.9 | 10.2 | 11.2 | 10.5 | 10.3 | 9.8 | 60 | 5 |
| | | From Filing to Trial ² (Civil Only) | 23.1 | 24.8 | 27.4 | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 86 6.7 | 66 4.9 | 78 6.2 | 94 6.7 | 81 5.9 | 75 6.0 | 44 | 5 |
| | | Average Number of Felony Defendants Filed per Case | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 48.3 | 49.8 | 43.5 | 56.4 | 44.7 | 59.7 | | |
| | | Percent Not Selected or Challenged | 26.8 | 26.2 | 24.8 | 23.1 | 24.4 | 25.7 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,222 | 187 | 28 | 250 | 20 | 33 | 45 | 161 | 143 | 10 | 265 | - | 80 |
| Criminal ¹ | 4,062 | 114 | 323 | 3,279 | 116 | 32 | 84 | 42 | - | 12 | 17 | 18 | 25 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,081 | 1,156 | 1,180 | 1,111 | 1,158 | 1,043 | | |
| | | Terminations | 1,247 | 1,123 | 1,117 | 1,100 | 1,284 | 1,074 | | |
| | | Pending | 917 | 962 | 1,019 | 1,013 | 887 | 847 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.5 | -9.8 | -11.6 | -6.1 | -9.9 | | 81 | 7 |
| | | Number of Judgeships | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | |
| | | Vacant Judgeship Months [2] | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 309 | 330 | 337 | 317 | 331 | 298 | 84 | 7 |
| | | Civil | 212 | 237 | 229 | 232 | 211 | 189 | 81 | 6 |
| | | Criminal Felony | 78 | 74 | 81 | 50 | 49 | 63 | 68 | 7 |
| | | Supervised Release Hearings | 19 | 19 | 27 | 35 | 71 | 47 | 32 | 4 |
| | Pending Cases [2] | | 262 | 275 | 291 | 289 | 253 | 242 | 89 | 7 |
| | Weighted Filings [2] | | 304 | 298 | 308 | 260 | 263 | 260 | 86 | 7 |
| | Terminations | | 356 | 321 | 319 | 314 | 367 | 307 | 83 | 7 |
| | Trials Completed | | 14 | 12 | 12 | 12 | 4 | 7 | 89 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.3 | 6.2 | 5.8 | 8.0 | 6.9 | 7.0 | 19 | 5 |
| | | Civil [2] | 11.9 | 9.4 | 10.7 | 10.3 | 10.2 | 9.4 | 53 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 25 3.3 | 29 3.6 | 28 3.5 | 34 4.0 | 35 4.7 | 51 7.6 | 55 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.4 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 41.4 | 41.3 | 50.8 | 42.2 | 40.2 | 41.4 | | |
| | | Percent Not Selected or Challenged | 24.4 | 35.8 | 25.3 | 20.9 | 23.4 | 30.0 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 660 | 93 | 15 | 114 | 1 | 11 | 35 | 133 | 56 | 6 | 130 | - | 66 |
| Criminal [1] | 219 | - | 75 | 30 | 57 | 11 | 9 | 21 | 1 | 6 | 4 | 1 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA EASTERN**

| | | | **12-Month Periods Ending** | | | | | | **Numerical Standing Within** | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 671 | 662 | 682 | 728 | 663 | 630 | | |
| | | Terminations | 643 | 693 | 698 | 689 | 708 | 695 | | |
| | | Pending | 675 | 661 | 647 | 688 | 650 | 597 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.1 | -4.8 | -7.6 | -13.5 | -5.0 | | 75 | 6 |
| | | Number of Judgeships | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 447 | 441 | 455 | 485 | 442 | 420 | 64 | 4 |
| | | Civil | 353 | 360 | 373 | 382 | 366 | 295 | 53 | 2 |
| | | Criminal Felony | 76 | 63 | 63 | 85 | 50 | 105 | 34 | 3 |
| | | Supervised Release Hearings | 18 | 18 | 19 | 19 | 26 | 19 | 70 | 8 |
| | Pending Cases ² | | 450 | 441 | 431 | 459 | 433 | 398 | 62 | 5 |
| | Weighted Filings ² | | 374 | 355 | 367 | 388 | 350 | 396 | 59 | 4 |
| | Terminations | | 429 | 462 | 465 | 459 | 472 | 463 | 53 | 5 |
| | Trials Completed | | 17 | 10 | 14 | 13 | 12 | 8 | 85 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.3 | 8.7 | 7.9 | 6.6 | 7.5 | 6.5 | 11 | 4 |
| | | Civil ² | 11.3 | 13.8 | 13.8 | 13.3 | 12.7 | 11.1 | 75 | 6 |
| | From Filing to Trial ² (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 12 2.1 | 10 1.8 | 12 2.1 | 14 2.3 | 10 1.7 | 13 2.7 | 11 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.4 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 29.6 | 29.4 | 38.3 | 30.1 | 31.1 | 23.6 | | |
| | | Percent Not Selected or Challenged | 25.1 | 19.9 | 23.3 | 27.8 | 27.6 | 19.5 | | |

| **2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 443 | 137 | 10 | 85 | 2 | 13 | 11 | 47 | 44 | 1 | 71 | - | 22 |
| Criminal ¹ | 158 | 12 | 56 | - | 32 | 19 | 8 | 10 | 6 | 5 | 3 | - | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
| **Overall Caseload Statistics** | | Filings [1] | 1,934 | 1,936 | 2,002 | 1,929 | 1,958 | 1,865 | **U.S.** | **Circuit** |
| | | Terminations | 2,054 | 1,862 | 1,887 | 2,011 | 1,941 | 1,928 | | |
| | | Pending | 1,436 | 1,496 | 1,609 | 1,516 | 1,527 | 1,464 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.6 | -3.7 | -6.8 | -3.3 | -4.7 | | 74 | 5 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 12.0 | 9.9 | 26.6 | 36.0 | 27.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 322 | 323 | 334 | 322 | 326 | 311 | 81 | 6 |
| | | Civil | 237 | 239 | 251 | 246 | 248 | 226 | 77 | 5 |
| | | Criminal Felony | 60 | 58 | 56 | 46 | 48 | 61 | 71 | 8 |
| | | Supervised Release Hearings | 26 | 26 | 27 | 30 | 31 | 25 | 60 | 6 |
| | Pending Cases [2] | | 239 | 249 | 268 | 253 | 255 | 244 | 88 | 6 |
| | Weighted Filings [2] | | 317 | 293 | 309 | 279 | 291 | 289 | 82 | 6 |
| | Terminations | | 342 | 310 | 315 | 335 | 324 | 321 | 81 | 6 |
| | Trials Completed | | 26 | 23 | 24 | 23 | 19 | 21 | 24 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.7 | 6.2 | 6.5 | 9.6 | 8.8 | 8.6 | 33 | 7 |
| | | Civil [2] | 8.9 | 8.4 | 7.8 | 9.0 | 7.7 | 8.4 | 36 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 18.8 | 20.9 | 23.6 | 14.5 | 17.3 | 20.9 | 14 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 38 3.5 | 33 2.9 | 63 5.1 | 47 3.9 | 36 3.0 | 49 4.5 | 30 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.3 | 1.6 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 36.8 | 28.1 | 29.4 | 29.8 | 26.4 | 27.9 | | |
| | | Percent Not Selected or Challenged | 31.4 | 28.6 | 26.4 | 29.9 | 40.3 | 29.0 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,354 | 187 | 37 | 276 | 15 | 29 | 48 | 233 | 146 | 13 | 255 | - | 115 |
| Criminal [1] | 360 | 2 | 138 | 45 | 61 | 51 | 23 | 23 | 2 | 2 | 4 | 3 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**UTAH**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 2,497 | 2,104 | 2,055 | 2,327 | 2,522 | 2,463 | | |
| | | Terminations | 2,511 | 2,288 | 2,138 | 1,967 | 2,355 | 2,505 | | |
| | | Pending | 2,281 | 2,102 | 2,008 | 2,343 | 2,474 | 2,401 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -1.4 | 17.1 | 19.9 | 5.8 | -2.3 | | 69 | 4 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months ² | 2.7 | 5.9 | 11.6 | 3.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 499 | 421 | 411 | 465 | 504 | 493 | 46 | 3 |
| | | Civil | 286 | 235 | 217 | 272 | 295 | 263 | 62 | 3 |
| | | Criminal Felony | 142 | 124 | 131 | 151 | 155 | 175 | 12 | 2 |
| | | Supervised Release Hearings | 72 | 61 | 63 | 42 | 55 | 55 | 27 | 2 |
| | Pending Cases ² | | 456 | 420 | 402 | 469 | 495 | 480 | 42 | 1 |
| | Weighted Filings ² | | 468 | 413 | 379 | 464 | 520 | 506 | 30 | 3 |
| | Terminations | | 502 | 458 | 428 | 393 | 471 | 501 | 38 | 4 |
| | Trials Completed | | 23 | 19 | 13 | 14 | 16 | 15 | 49 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.6 | 7.5 | 5.7 | 5.5 | 6.0 | 6.4 | 9 | 3 |
| | | Civil ² | 11.0 | 11.1 | 12.3 | 10.7 | 9.6 | 8.4 | 36 | 2 |
| | From Filing to Trial ² (Civil Only) | | 38.0 | 38.0 | 37.3 | 31.9 | 31.2 | 43.9 | 59 | 4 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 113 6.6 | 109 7.1 | 138 9.6 | 143 8.3 | 153 8.3 | 155 9.4 | 61 | 7 |
| | | Average Number of Felony Defendants Filed per Case | 1.2 | 1.3 | 1.1 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 43.8 | 45.1 | 48.5 | 53.7 | 53.5 | 47.2 | | |
| | | Percent Not Selected or Challenged | 31.1 | 33.9 | 39.7 | 37.9 | 40.1 | 25.1 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,313 | 63 | 36 | 110 | 12 | 21 | 173 | 193 | 87 | 105 | 306 | - | 207 |
| Criminal ¹ | 876 | 17 | 188 | 228 | 224 | 55 | 56 | 57 | 2 | 14 | 9 | 9 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| WYOMING | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 642 | 726 | 633 | 737 | 718 | 582 | | |
| | Terminations | | 586 | 745 | 620 | 681 | 691 | 605 | | |
| | Pending | | 652 | 632 | 646 | 703 | 735 | 716 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.3 | -19.8 | -8.1 | -21.0 | -18.9 | | 89 | 8 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 214 | 242 | 211 | 246 | 239 | 194 | 91 | 8 |
| | | Civil | 90 | 96 | 79 | 108 | 86 | 70 | 92 | 8 |
| | | Criminal Felony | 87 | 94 | 86 | 77 | 93 | 71 | 62 | 6 |
| | | Supervised Release Hearings | 37 | 52 | 46 | 61 | 61 | 53 | 28 | 3 |
| | Pending Cases [2] | | 217 | 211 | 215 | 234 | 245 | 239 | 91 | 8 |
| | Weighted Filings [2] | | 207 | 224 | 197 | 202 | 212 | 165 | 91 | 8 |
| | Terminations | | 195 | 248 | 207 | 227 | 230 | 202 | 90 | 8 |
| | Trials Completed | | 16 | 13 | 13 | 12 | 13 | 7 | 89 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.6 | 5.6 | 5.1 | 5.4 | 5.7 | 5.0 | 4 | 2 |
| | | Civil [2] | 10.8 | 10.8 | 12.2 | 10.8 | 9.5 | 11.4 | 79 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 15.6 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 5 2.0 | 2 .8 | 5 2.4 | 4 1.5 | 8 3.4 | 10 4.8 | 32 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 34.4 | 36.7 | 33.9 | 40.2 | 30.4 | 36.1 | | |
| | | Percent Not Selected or Challenged | 28.3 | 34.2 | 38.5 | 37.5 | 37.2 | 34.8 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 211 | 8 | 7 | 38 | 2 | 5 | 7 | 42 | 62 | 2 | 23 | - | 15 |
| Criminal [1] | 210 | 4 | 68 | 45 | 33 | 13 | 15 | 20 | 3 | 2 | 3 | 1 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 3,751 | 2,988 | 2,872 | 3,036 | 2,843 | 2,845 | | | |
| | | Terminations | 3,829 | 6,335 | 2,956 | 3,093 | 2,680 | 2,852 | | | |
| | | Pending | 6,453 | 3,137 | 3,057 | 3,007 | 3,178 | 3,187 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -24.2 | -4.8 | -0.9 | -6.3 | 0.1 | | | 60 | 5 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | | |
| | | Vacant Judgeship Months ² | 8.2 | 13.4 | 4.7 | 24.0 | 24.0 | 24.3 | | | |
| **Actions per Judgeship** | **Filings** | Total | 469 | 374 | 359 | 380 | 355 | 356 | | 76 | 9 |
| | | Civil | 395 | 310 | 297 | 314 | 274 | 268 | | 60 | 8 |
| | | Criminal Felony | 60 | 49 | 45 | 48 | 64 | 69 | | 64 | 8 |
| | | Supervised Release Hearings | 14 | 15 | 17 | 18 | 17 | 19 | | 70 | 7 |
| | Pending Cases ² | | 807 | 392 | 382 | 376 | 397 | 398 | | 62 | 7 |
| | Weighted Filings ² | | 425 | 340 | 323 | 342 | 340 | 339 | | 72 | 9 |
| | Terminations | | 479 | 792 | 370 | 387 | 335 | 357 | | 75 | 8 |
| | Trials Completed | | 22 | 22 | 21 | 17 | 28 | 16 | | 45 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 7.1 | 6.5 | 7.0 | 7.3 | 6.9 | | 14 | 3 |
| | | Civil ² | 8.6 | 22.7 | 11.0 | 10.2 | 10.6 | 10.6 | | 73 | 9 |
| | From Filing to Trial ² (Civil Only) | | 27.4 | 22.2 | 26.0 | 34.8 | 14.8 | 35.5 | | 49 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 705 11.9 | 223 8.3 | 230 8.9 | 259 10.3 | 289 11.2 | 348 13.7 | | 78 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.2 | 1.3 | 1.2 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 35.9 | 35.1 | 33.7 | 41.8 | 39.8 | 34.3 | | | |
| | | Percent Not Selected or Challenged | 34.1 | 29.3 | 31.9 | 38.9 | 38.9 | 35.9 | | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,140 | 211 | 47 | 504 | 7 | 41 | 172 | 185 | 188 | 15 | 564 | - | 206 |
| Criminal ¹ | 552 | 10 | 130 | 56 | 229 | 40 | 14 | 24 | 3 | 16 | 4 | 4 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,402 | 1,447 | 1,391 | 1,308 | 1,226 | 1,492 | | | |
| | Terminations | | 1,357 | 1,390 | 1,572 | 1,231 | 1,168 | 1,340 | | | |
| | Pending | | 1,502 | 1,560 | 1,370 | 1,442 | 1,491 | 1,652 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 6.4 | 3.1 | 7.3 | 14.1 | 21.7 | | | 11 | 3 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | Vacant Judgeship Months [2] | | 0.0 | 10.2 | 3.0 | 23.0 | 24.0 | 24.0 | | | |
| **Actions per Judgeship** | Filings | Total | 467 | 482 | 464 | 436 | 409 | 497 | | 44 | 6 |
| | | Civil | 352 | 388 | 370 | 359 | 306 | 369 | | 35 | 5 |
| | | Criminal Felony | 96 | 75 | 69 | 59 | 81 | 105 | | 34 | 5 |
| | | Supervised Release Hearings | 19 | 19 | 25 | 18 | 22 | 23 | | 64 | 6 |
| | Pending Cases [2] | | 501 | 520 | 457 | 481 | 497 | 551 | | 31 | 3 |
| | Weighted Filings [2] | | 435 | 433 | 429 | 390 | 384 | 465 | | 40 | 6 |
| | Terminations | | 452 | 463 | 524 | 410 | 389 | 447 | | 55 | 7 |
| | Trials Completed | | 22 | 22 | 19 | 15 | 19 | 21 | | 24 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 8.8 | 9.5 | 9.7 | 9.7 | 8.9 | | 36 | 7 |
| | | Civil [2] | 9.9 | 10.6 | 8.7 | 9.2 | 9.7 | 10.1 | | 66 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 18.7 | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 57 4.9 | 76 6.1 | 78 7.4 | 96 8.6 | 104 9.5 | 126 10.9 | | 66 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.3 | 1.5 | 1.4 | 1.4 | 1.4 | | | |
| | Jurors | Avg. Present for Jury Selection | 44.7 | 55.8 | 41.4 | 39.3 | 37.7 | 40.7 | | | |
| | | Percent Not Selected or Challenged | 35.9 | 52.9 | 29.8 | 33.2 | 29.8 | 23.3 | | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,108 | 53 | 24 | 551 | 2 | 9 | 30 | 53 | 85 | 1 | 218 | 1 | 81 |
| Criminal [1] | 315 | 18 | 73 | 31 | 100 | 53 | 4 | 10 | 5 | 8 | 1 | 6 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,195 | 1,177 | 1,131 | 1,171 | 1,126 | 1,101 | | |
| | | Terminations | 1,241 | 1,299 | 1,108 | 1,115 | 1,181 | 1,052 | | |
| | | Pending | 1,031 | 889 | 917 | 969 | 912 | 939 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -7.9 | -6.5 | -2.7 | -6.0 | -2.2 | | 68 | 7 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 3.8 | 12.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 398 | 392 | 377 | 390 | 375 | 367 | 74 | 8 |
| | | Civil | 232 | 211 | 219 | 232 | 202 | 190 | 80 | 9 |
| | | Criminal Felony | 133 | 138 | 113 | 113 | 113 | 124 | 23 | 3 |
| | | Supervised Release Hearings | 34 | 44 | 45 | 46 | 60 | 52 | 29 | 1 |
| | Pending Cases [2] | | 344 | 296 | 306 | 323 | 304 | 313 | 80 | 9 |
| | Weighted Filings [2] | | 411 | 384 | 347 | 352 | 337 | 350 | 70 | 8 |
| | Terminations | | 414 | 433 | 369 | 372 | 394 | 351 | 78 | 9 |
| | Trials Completed | | 17 | 29 | 18 | 16 | 21 | 17 | 41 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.5 | 6.4 | 6.0 | 6.7 | 7.1 | 6.4 | 9 | 2 |
| | | Civil [2] | 8.0 | 8.6 | 7.8 | 8.0 | 9.2 | 8.7 | 43 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | 18.1 | - | - | 21.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 32 / 5.2 | 23 / 4.7 | 25 / 4.6 | 32 / 5.4 | 21 / 4.0 | 20 / 3.8 | 22 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 42.1 | 45.1 | 9.0 | 37.5 | 50.9 | 46.8 | | |
| | | Percent Not Selected or Challenged | 34.3 | 35.1 | 33.2 | 26.7 | 30.7 | 41.7 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 571 | 81 | 16 | 129 | - | 9 | 33 | 66 | 76 | 5 | 91 | 1 | 64 |
| Criminal [1] | 373 | 3 | 116 | 27 | 165 | 20 | 14 | 11 | 2 | 2 | - | 6 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,524 | 2,188 | 2,367 | 2,508 | 2,532 | 3,616 | | |
| | | Terminations | 2,492 | 2,381 | 2,308 | 2,281 | 2,469 | 2,357 | | |
| | | Pending | 2,069 | 1,874 | 1,929 | 2,154 | 2,231 | 3,475 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 43.3 | 65.3 | 52.8 | 44.2 | 42.8 | | 6 | 1 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 5.2 | 0.0 | 0.0 | 6.0 | 19.7 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 631 | 547 | 592 | 627 | 633 | 904 | 7 | 1 |
| | | Civil | 517 | 452 | 490 | 519 | 535 | 793 | 5 | 1 |
| | | Criminal Felony | 85 | 66 | 72 | 65 | 63 | 72 | 60 | 7 |
| | | Supervised Release Hearings | 30 | 30 | 30 | 43 | 35 | 39 | 45 | 3 |
| | Pending Cases [2] | | 517 | 469 | 482 | 539 | 558 | 869 | 10 | 1 |
| | Weighted Filings [2] | | 561 | 472 | 549 | 537 | 530 | 709 | 8 | 1 |
| | Terminations | | 623 | 595 | 577 | 570 | 617 | 589 | 18 | 4 |
| | Trials Completed | | 30 | 29 | 31 | 36 | 33 | 32 | 9 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 6.3 | 6.5 | 7.2 | 7.2 | 7.2 | 21 | 5 |
| | | Civil [2] | 6.7 | 7.4 | 7.1 | 7.9 | 7.5 | 7.7 | 24 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 24.1 | 15.1 | 16.5 | 17.7 | 24.6 | 23.0 | 20 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 59 3.5 | 47 3.0 | 53 3.4 | 51 2.8 | 64 3.4 | 62 2.0 | 7 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 36.5 | 34.9 | 32.3 | 34.0 | 34.4 | 36.8 | | |
| | | Percent Not Selected or Challenged | 28.7 | 28.0 | 22.7 | 17.1 | 18.3 | 16.1 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,170 | 89 | 1,454 | 841 | 4 | 18 | 131 | 103 | 83 | 22 | 318 | 1 | 106 |
| Criminal [1] | 289 | - | 116 | 38 | 52 | 29 | 7 | 27 | 2 | 9 | 3 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 10,201 | 10,314 | 10,352 | 10,998 | 10,617 | 10,491 | | |
| | | Terminations | 12,149 | 10,683 | 10,932 | 10,490 | 11,620 | 10,717 | | |
| | | Pending | 9,380 | 9,072 | 8,597 | 9,161 | 8,336 | 8,271 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 2.8 | 1.7 | 1.3 | -4.6 | -1.2 | | 66 | 6 |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months ² | 23.5 | 20.4 | 0.9 | 23.0 | 24.0 | 34.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 680 | 688 | 690 | 733 | 708 | 699 | 15 | 3 |
| | | Civil | 545 | 565 | 567 | 608 | 574 | 554 | 10 | 3 |
| | | Criminal Felony | 108 | 95 | 96 | 96 | 99 | 109 | 31 | 4 |
| | | Supervised Release Hearings | 27 | 27 | 28 | 29 | 36 | 37 | 48 | 4 |
| | Pending Cases ² | | 625 | 605 | 573 | 611 | 556 | 551 | 31 | 3 |
| | Weighted Filings ² | | 602 | 588 | 619 | 619 | 595 | 610 | 16 | 4 |
| | Terminations | | 810 | 712 | 729 | 699 | 775 | 714 | 9 | 1 |
| | Trials Completed | | 22 | 19 | 20 | 19 | 18 | 19 | 35 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 7.3 | 7.0 | 7.4 | 7.4 | 6.9 | 14 | 3 |
| | | Civil ² | 10.8 | 7.7 | 8.3 | 6.8 | 7.3 | 6.3 | 11 | 2 |
| | From Filing to Trial ² (Civil Only) | | 19.9 | 24.7 | 21.7 | 21.3 | 24.7 | 21.7 | 18 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 1,462 / 19.3 | 1,193 / 16.1 | 438 / 6.4 | 422 / 5.7 | 307 / 4.6 | 364 / 5.6 | 40 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 37.8 | 37.2 | 38.1 | 35.9 | 37.0 | 45.5 | | |
| | | Percent Not Selected or Challenged | 25.2 | 28.9 | 27.3 | 23.7 | 26.0 | 36.0 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,304 | 765 | 272 | 2,033 | 22 | 88 | 902 | 821 | 610 | 216 | 1,122 | 6 | 1,447 |
| Criminal ¹ | 1,629 | 1 | 632 | 343 | 230 | 180 | 31 | 99 | 4 | 65 | 7 | 10 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 11,045 | 11,467 | 11,782 | 12,638 | 12,314 | 11,856 | | |
| | | Terminations | 11,345 | 11,229 | 12,165 | 12,187 | 12,651 | 11,982 | | |
| | | Pending | 6,764 | 7,025 | 6,595 | 7,051 | 6,667 | 6,551 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 7.3 | 3.4 | 0.6 | -6.2 | -3.7 | | 72 | 8 |
| | | Number of Judgeships | 18 | 18 | 18 | 18 | 18 | 18 | | |
| | | Vacant Judgeship Months [2] | 19.4 | 31.9 | 12.7 | 12.0 | 27.7 | 58.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 614 | 637 | 655 | 702 | 684 | 659 | 17 | 4 |
| | | Civil | 454 | 486 | 500 | 538 | 515 | 496 | 16 | 4 |
| | | Criminal Felony | 136 | 128 | 133 | 137 | 138 | 134 | 20 | 2 |
| | | Supervised Release Hearings | 24 | 23 | 22 | 27 | 32 | 28 | 57 | 5 |
| | Pending Cases [2] | | 376 | 390 | 366 | 392 | 370 | 364 | 71 | 8 |
| | Weighted Filings [2] | | 607 | 647 | 677 | 694 | 679 | 679 | 10 | 2 |
| | Terminations | | 630 | 624 | 676 | 677 | 703 | 666 | 10 | 2 |
| | Trials Completed | | 24 | 24 | 26 | 28 | 25 | 25 | 14 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.7 | 5.7 | 5.3 | 5.3 | 5.4 | 5.3 | 7 | 1 |
| | | Civil [2] | 5.0 | 4.6 | 4.7 | 4.3 | 4.1 | 4.1 | 1 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 16.1 | 16.4 | 21.4 | 17.2 | 17.0 | 14.9 | 2 | 1 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 92 / 2.0 | 111 / 2.2 | 114 / 2.5 | 107 / 2.1 | 93 / 2.0 | 96 / 2.1 | 9 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.5 | 1.5 | 1.4 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 47.8 | 49.0 | 46.6 | 45.6 | 45.4 | 43.1 | | |
| | | Percent Not Selected or Challenged | 21.8 | 22.0 | 21.3 | 18.8 | 20.1 | 18.0 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,934 | 138 | 199 | 1,166 | 16 | 107 | 1,237 | 1,211 | 1,080 | 449 | 2,064 | 13 | 1,254 |
| Criminal [1] | 2,409 | 22 | 555 | 539 | 192 | 682 | 83 | 64 | 20 | 65 | 28 | 62 | 97 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
| **Overall Caseload Statistics** | | Filings [1] | 6,152 | 6,063 | 6,204 | 6,441 | 6,573 | 8,045 | **U.S.** | **Circuit** |
| | | Terminations | 5,983 | 6,001 | 5,990 | 6,025 | 6,702 | 6,983 | | |
| | | Pending | 5,002 | 5,024 | 5,220 | 5,628 | 5,484 | 6,547 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 30.8 | 32.7 | 29.7 | 24.9 | 22.4 | | 10 | 2 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months [2] | 28.9 | 36.0 | 14.5 | 12.0 | 15.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 559 | 551 | 564 | 586 | 598 | 731 | 14 | 2 |
| | | Civil | 480 | 465 | 487 | 504 | 528 | 647 | 8 | 2 |
| | | Criminal Felony | 62 | 67 | 60 | 64 | 53 | 67 | 66 | 9 |
| | | Supervised Release Hearings | 17 | 19 | 18 | 18 | 17 | 17 | 77 | 9 |
| | Pending Cases [2] | | 455 | 457 | 475 | 512 | 499 | 595 | 27 | 2 |
| | Weighted Filings [2] | | 504 | 488 | 506 | 534 | 534 | 632 | 12 | 3 |
| | Terminations | | 544 | 546 | 545 | 548 | 609 | 635 | 13 | 3 |
| | Trials Completed | | 19 | 21 | 21 | 20 | 23 | 19 | 35 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.4 | 10.1 | 9.2 | 10.2 | 9.7 | 10.7 | 59 | 9 |
| | | Civil [2] | 6.7 | 6.5 | 6.7 | 6.3 | 5.8 | 6.6 | 14 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 32.1 | 29.8 | 29.8 | 29.9 | 30.3 | 24.8 | 24 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 93 2.4 | 95 2.4 | 137 3.3 | 250 5.5 | 437 10.0 | 83 1.6 | 2 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.4 | 1.6 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 40.6 | 40.1 | 34.9 | 37.0 | 38.9 | 34.1 | | |
| | | Percent Not Selected or Challenged | 31.4 | 37.2 | 28.7 | 31.9 | 30.7 | 26.7 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 7,122 | 305 | 1,243 | 930 | 38 | 659 | 422 | 874 | 519 | 142 | 955 | 7 | 1,028 |
| Criminal [1] | 733 | 42 | 203 | 86 | 130 | 128 | 37 | 36 | 7 | 18 | 9 | 8 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 2,014 | 1,888 | 1,758 | 1,974 | 1,944 | 1,808 | | |
| | | Terminations | 1,737 | 1,810 | 1,786 | 1,871 | 2,012 | 1,953 | | |
| | | Pending | 1,714 | 1,830 | 1,801 | 1,900 | 1,833 | 1,715 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -10.2 | -4.2 | 2.8 | -8.4 | -7.0 | | 79 | 9 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months ² | 0.0 | 2.6 | 4.6 | 0.0 | 9.9 | 8.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 504 | 472 | 440 | 494 | 486 | 452 | 56 | 7 |
| | | Civil | 376 | 374 | 324 | 382 | 374 | 334 | 45 | 7 |
| | | Criminal Felony | 112 | 85 | 105 | 95 | 97 | 101 | 36 | 6 |
| | | Supervised Release Hearings | 16 | 13 | 11 | 17 | 15 | 18 | 73 | 8 |
| | Pending Cases ² | | 429 | 458 | 450 | 475 | 458 | 429 | 55 | 6 |
| | Weighted Filings ² | | 451 | 359 | 399 | 407 | 417 | 405 | 54 | 7 |
| | Terminations | | 434 | 453 | 447 | 468 | 503 | 488 | 43 | 6 |
| | Trials Completed | | 14 | 16 | 16 | 19 | 14 | 16 | 45 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 9.7 | 8.5 | 11.1 | 11.3 | 10.4 | 56 | 8 |
| | | Civil ² | 9.3 | 9.9 | 12.1 | 13.5 | 12.0 | 9.7 | 58 | 7 |
| | From Filing to Trial ² (Civil Only) | | 24.3 | 25.4 | 24.4 | 24.5 | 20.8 | 32.0 | 41 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 26 2.1 | 26 1.8 | 53 3.9 | 37 2.6 | 37 2.8 | 49 4.2 | 25 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.5 | 2.0 | 1.7 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 42.2 | 51.5 | 79.2 | 20.8 | 33.1 | 40.6 | | |
| | | Percent Not Selected or Challenged | 35.6 | 42.1 | 62.4 | 42.6 | 35.8 | 38.2 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,335 | 57 | 37 | 665 | 1 | 17 | 63 | 96 | 122 | 10 | 158 | 1 | 108 |
| Criminal ¹ | 401 | 21 | 111 | 65 | 80 | 40 | 9 | 40 | 4 | 11 | 7 | 5 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
| **Overall Caseload Statistics** | Filings [1] | | 1,720 | 1,664 | 1,561 | 1,632 | 1,466 | 1,665 | **U.S.** | **Circuit** |
| | Terminations | | 1,565 | 1,599 | 1,693 | 1,457 | 1,660 | 1,499 | | |
| | Pending | | 1,290 | 1,366 | 1,237 | 1,406 | 1,213 | 1,389 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.2 | 0.1 | 6.7 | 2.0 | 13.6 | | 18 | 4 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 573 | 555 | 520 | 544 | 489 | 555 | 30 | 5 |
| | | Civil | 367 | 359 | 374 | 377 | 338 | 351 | 42 | 6 |
| | | Criminal Felony | 153 | 142 | 97 | 120 | 111 | 160 | 15 | 1 |
| | | Supervised Release Hearings | 53 | 53 | 49 | 47 | 40 | 44 | 37 | 2 |
| | Pending Cases [2] | | 430 | 455 | 412 | 469 | 404 | 463 | 46 | 5 |
| | Weighted Filings [2] | | 534 | 523 | 457 | 465 | 429 | 497 | 32 | 5 |
| | Terminations | | 522 | 533 | 564 | 486 | 553 | 500 | 39 | 5 |
| | Trials Completed | | 43 | 46 | 41 | 39 | 23 | 23 | 19 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 9.7 | 7.3 | 7.0 | 8.3 | 7.7 | 25 | 6 |
| | | Civil [2] | 8.1 | 9.4 | 9.4 | 10.1 | 9.5 | 8.5 | 39 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 23.1 | 22.5 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 33 4.3 | 32 3.8 | 34 3.8 | 44 4.4 | 54 6.7 | 64 7.2 | 50 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.8 | 1.3 | 1.6 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 37.3 | 41.7 | 52.2 | 42.6 | 46.6 | 43.7 | | |
| | | Percent Not Selected or Challenged | 35.6 | 36.3 | 40.8 | 46.6 | 48.3 | 37.8 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,052 | 56 | 33 | 521 | 2 | 33 | 39 | 68 | 82 | 8 | 142 | - | 68 |
| Criminal [1] | 479 | 3 | 169 | 90 | 113 | 47 | 4 | 21 | 1 | 2 | 6 | 6 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."